# EXHIBIT A

Dotan Y. Melech
United AMS, LLC
8350 W. Sahara Ave., Ste. 150
Las Vegas, NV 89117
Ph: (702) 586-7413  Fax: (877) 300-1763
info@unitedams.com
*Court Appointed Receiver*

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK
_____

MCCORMICK 103, LLC,

           Plaintiff,

       v.

GREG BEECHE, LOGISTICS, LLC &
GREG LOGISTICS, LLC,

         Defendants.
_____

**RECEIVER'S INTERIM STATUS
REPORT DATED OCTOBER 24, 2025**

1:25-cv-00944-AMN-TWD

## I.     **INTRODUCTION**

This Interim Status Report dated October 24, 2025 ("Report") is respectfully submitted by Dotan Y. Melech, President of United AMS, LLC, the court-appointed Receiver ("Receiver"), further to the Court's Memorandum-Decision and Order dated August 8, 2025, as amended ("Order") (Docket Nos. 28 & 29). The purpose of this Report is to apprise the Court of material developments occurring since the filing of the Receiver's Inventory and Liabilities Report dated September 2, 2025, and the Supplemental Report and Emergency Notice dated September 10, 2025.

## II.     **BACKGROUND**

Pursuant to the Order, the Receiver was appointed with broad authority to take possession, custody, and control of all assets of Greg Beeche Logistics, LLC and Greg Logistics, LLC (collectively, the "Receivership Entities"), including, but not limited to, cash,

receivables, equipment, inventory, contracts, intellectual property, and related records ("Receivership Assets"). The Receiver is further empowered to manage and operate the Receivership Entities' business(es), employ and terminate personnel, collect income, administer accounts, engage professionals, enter into agreements as necessary, and, subject to entry of a permanent receivership order, liquidate Receivership Assets, all for the purpose of securing, preserving, and maximizing the value of the Receivership Entities' estate ("Receivership Estate").

### III.    OVERVIEW OF RECEIVERSHIP ENTITIES AND CURRENT STATUS

The Receivership Entities design and fabricate specialized scaffolding and access systems for complex construction projects. Their principal operations are based at 356 Hudson River Road, Waterford, New York 12188 ("Facility"), which includes warehouse, fabrication, office, and secured yard areas. The Facility is owned personally by Gregory L. Beeche ("Beeche"), a Chapter 13 debtor who is not presently a party to this action (but who has sought to intervene) and is occupied without a written lease or leasehold interest.

As previously reported, the Receiver determined that continued operation of the Receivership Entities was no longer feasible. Effective September 8, 2025, all operations were formally ceased and payroll discontinued. This decision followed the Receiver's identification of several material conditions that rendered ongoing operations impractical, including the absence of active insurance coverage and the resulting exposure to substantial risk; the inability to confirm performance of customer contracts due to an unpaid workforce and depleted staffing; the lack of liquidity and reliable financial records necessary for meaningful forecasting or planning; and the departure of key management and technical personnel, leaving no functional capacity to continue projects. Following the cessation of operations, the Receiver's efforts

focused on preserving the Receivership Assets and advancing an orderly disposition process to maximize recovery for creditors.

**IV.    ATTEMPTED RESOLUTION WITH MCCORMICK 103, LLC AND BEECHE**

In furtherance of the Receiver's duties, the Receiver, through counsel, attempted to facilitate a global resolution with McCormick 103, LLC ("McCormick") and Beeche, which, if successful, would have conferred a substantial benefit on the Receivership Estate by, among other things, bringing the Facility and any intellectual property owned by Beeche utilized in the Receivership Entities' business (to the extent any exists) squarely under the Receiver's control. Indeed, after significant effort, Beeche agreed in writing to the following material terms of settlement on September 22, 2025:

1. Greg Beeche shall immediately dismiss his Ch. 13 bankruptcy case (Case No. 25-10879 (NDNY)).
2. Greg Beeche shall immediately surrender to the Receiver possession of the Porsche, VIN WP0BC2A75EL077136, titled in Greg Beeche, Logistics, LLC.
3. Greg Beeche shall intervene in the receivership action (Civ. Action No. 25-00944 (NDNY)) solely to the extent of his ownership of (i) real property commonly known as 356 Hudson River Rd., Waterford, NY 12188 and (ii) all patents and other intellectual property utilized in connection with the operation of Greg Beeche, Logistics, LLC and Greg Logistics, LLC, and such property shall become assets of the receivership estate.
4. To the extent necessary, Greg Beeche consents to, and shall in every way cooperate with, the Receiver's sale and/or McCormick 103, LLC's disposition of all assets of the receivership estate, including, but not limited to, those assets set forth in the. . . letter of intent dated as of September 18, 2025.
5. On the express condition that items 1-4 are fully satisfied, McCormik 103, LLC shall release Greg Beeche from personal liability on any debt owed to McCormik 103, LLC.

A true copy of Beeche's written consent to these terms is attached as **Exhibit 1**.

These material terms of settlement followed the Receiver's receipt of a letter of intent from a party interested in purchasing the Receivership Assets and Facility ("Interested Party/Potential Purchaser"), and this letter of intent was referenced in the material terms of settlement. *See id.*

## V.    LETTER OF INTENT AND PROPOSED TRANSACTION

In reliance on Beeche's consent to these material terms of settlement, on September 24, 2025, the Receiver negotiated and entered into a non-binding letter of intent ("LOI") with the Interested Party/Potential Purchaser with respect to the Receivership Assets and Facility.

The LOI contains a 45-day exclusivity provision (the only binding provision), during which the Receiver cannot solicit, consider, or discuss any alternative sale transaction. It further provides for a fifteen-day closing period following completion of due diligence and contemplates an all-cash, non-contingent closing. The Interested Party/Potential Purchaser has deposited $200,000 into the Receivership trust account, which immediately became non-refundable and is being held as consideration for the exclusivity period. The proposed transaction is subject to, among other things, entry of a permanent receivership order, the dismissal of Beeche's pending Chapter 13 bankruptcy proceeding, the tansfer of the Facility and any intellectual property owned by Beeche utilized in the Receivership Entities' business (to the extent any exists) into the Receivership Estate, and Court approval.

## VI.    DUE DILIGENCE AND DATA MANAGEMENT

The Interested Party/Potential Purchaser commenced its due-diligence review immediately upon execution of the LOI. To facilitate that process, the Receiver established a secure electronic data room containing financial, operational, and technical records of the Receivership Entities. Access to the Facility has been coordinated for the Interested Party/Potential Purchaser's representatives to conduct inspections and verification of inventory and equipment under the supervision of the Receiver's designated personnel.

The Interested Party/Potential Purchaser has completed several key diligence steps, including a comprehensive property appraisal, an environmental site analysis, physical

verification and valuation of equipment and inventory, and detailed review of documents provided through the data room.

During the data-upload process, on or about September 25, 2025, the Receivership Entities' legacy server experienced a system crash that impaired access to certain historical files. The Receiver promptly initiated an assessment and confirmed that the data remains recoverable from an existing cloud-based backup, though restoration will require third-party assistance and associated cost. To ensure full access to all systems and compliance with the Order, the Receiver requested that the Receivership Entities' former IT consultant, Tom Morgan, provide all administrative credentials, encryption keys, and access codes. To date, Mr. Morgan has not responded. The Receiver continues to take the necessary steps to ensure complete access and to avoid any further disruption to the diligence process.

In consultation with the Interested Party/Potential Purchaser, the Receiver has prioritized restoration of project data and accounting files necessary to complete the diligence review and, pending entry of a permanent receivership order, prepare a definitive purchase agreement. The Receiver continues to facilitate access to remaining data through the electronic data room and believes the technical issues will be resolved without material impact to the Receivership Estate.

## VII.    BEECHE'S INTERFERENCE AND IMPACT ON SETTLEMENT EFFORTS

Since his appointment, the Receiver has endeavored to maintain a cordial and professional relationship with Beeche, and on several occasions Beeche has reciprocated. Unfortunately, however, Beeche has also engaged in conduct ranging from defiance to blatant and material interference, which has hindered the Receiver's ability to administer the Receivership Estate.

Attached as **Exhibit 2** is a compilation of some of the Receiver's email and text exchanges with Beeche, which are summarized as follows:

- On August 14, 2025 [email], following service of the Order on the Receivership Entities (through Beeche) on August 11, 2025, Beeche offered a hollow apology for allowing his emotions to be out of control, while simultaneously spewing ad hominem attacks against McCormick. His attacks continued in a subsequent email on August 15, 2025.
- On September 5, 2025 [email], Beeche complained about payroll. He demanded an immediate response for his employees and cynically commented about the Receiver being the "boss" and trying to "run" and "grow the business."
- On September 8, 2025 [email], faced with the Receiver's decision to cease all operations since no insurance coverage could be verified, the ad hominem attacks returned and Beeche accused McCormick of "break[ing] the law" and improperly commented that "I know how upset you are that I won't sign over my technology and property to your client McCormick."
- On September 13, 2025 [email], acknowledging that the Interested Party/Potential Purchaser was about to make an offer, Beeche demanded that I allow the Receivership Entities to live on.
- On September 16, 2025 [text], Beeche referred to the receivership process as "an abomination" and accused me of, among other things, damaging the Receivership Entities' business.
- On September 18, 2025 [email], again acknowledging the negotiations with the Interested Party/Potential Purchaser, Beeche questioned why the Receivership Entities should be shut down and demanded that I delay any announcement of a transaction because it makes us "look like self centered bunglers."

Beyond these communications, on September 11, 2025, Beeche, without the approval of, or any notice to, the Receiver, appeared in the Town of Halfmoon (New York) Justice Court before the Honorable Katherine Suchocki and purported to enter into a "So Ordered" Stipulation of Settlement as Greg Beeche Logistics, LLC's "Member, Manager, Owner" obligating Greg Beeche Logistics, LLC to pay $2,750 to a former employee. Attached as **Exhibit 3** is a true copy the "So Ordered" Stipulation of Settlement. Notwithstanding that Greg Beeche Logistics, LLC is in receivership and Beeche had no authority to act on behalf of Greg Beeche Logistics, LLC, he nonetheless did so. This action alone—***which occurred a month after Beeche was served with the Order***—demonstrates Beeche's disregard for the receivership and mistaken belief that he continues to operate the Receivership Entities.

Moreover, following the server crash on September 25, 2025, Beeche, on October 1, 2025, communicated directly with the Interested Party/Potential Purchaser, referred to the Receiver as a criminal, and suggested that the Interested Party/Potential Purchaser should not

engage in further discussions with the Receiver. Attached as **Exhibit 4** is a true copy of Beeche's email to the Interested Party/Potential Purchaser (without attachments), which was forwarded to the Receiver by the Interested Party/Potential Purchaser. The Receiver reserves all rights with respect to this communication.

Unfortunately, despite Beeche's agreement to the material terms of settlement with McCormick, Beeche now refuses to honor this agreement and execute a formal agreement. This has impacted the Receiver's ability to pursue a potential sale to the Interested Party/Potential Purchaser. Notwithstanding, the Receiver continues to coordinate with counsel for McCormick and the Court in seeking entry of a permanent receivership order, which will enable the Receiver to attempt to salvage the potential sale to the Interested Party/Potential Purchaser and prevent further disruption to the receivership proceedings.

Finally, and further to the Receiver's Inventory and Liabilities Report Dated September 2, 2025, the Receiver has confirmed that Beeche initiated unauthorized disbursements totaling approximately $74,000 from the Receivership Entities' operating account ***after the Order was entered***. These post-appointment withdrawals constitute a misuse of estate funds. Supporting account statements and transaction records are included as **Exhibit 5.**

### VIII.  <u>PARALLEL AUCTION PROCESS</u>

In parallel with the Interested Party/Potential Purchaser transaction, the Receiver has continued to develop a contingency plan to ensure the Receivership Estate remains positioned for an orderly liquidation should he not be able to pursue that transaction. To that end, the Receiver solicited proposals from multiple qualified auctioneers experienced in the disposition of industrial assets of this type. Four firms submitted written proposals, which were reviewed and evaluated based on experience, proposed commission structures, marketing strategies, and logistical capabilities.

Following this review, the Receiver narrowed the field to two finalists: Rosen Systems, Inc. and Apex Auctions, Ltd., each of which demonstrated the capacity to efficiently conduct a sale of the Receivership Assets on-site and through coordinated online platforms. Negotiations are underway to finalize engagement terms and commission rates, and the Receiver anticipates selecting an auctioneer upon completion of those discussions.

Following entry of a permanent receivership order, the Receiver will proceed with engagement of an auctioneer if the Interested Party/Potential Purchaser transaction does not close within the agreed period or if such action becomes necessary to protect the interests of the Receivership Estate.

## IX.    BANK ACCOUNTS AND FINANCIAL ADMINISTRATION

The Receiver assumed control of the Receivership Entities' two existing TD Bank, N.A. accounts and established a separate Receivership Trust Account at Texas Republic Bank to maintain proper segregation of estate funds. The TD Bank, N.A. accounts consist of (i) an Operating Account, used for essential disbursements, and (ii) a Payroll Account, used exclusively for employee compensation. All active accounts are held solely in the name of the Receiver, with United AMS, LLC designated as the authorized signatory.

All receipts, including customer payments and the $200,000 deposit received under the LOI, are deposited into the Texas Republic Bank trust account. Transfers are made from that account to the TD Bank, N.A. accounts solely to satisfy approved operating and payroll obligations. All disbursements require the Receiver's authorization and are supported by corresponding documentation.

The Receiver has reconciled opening balances and historical transactions from the TD Bank, N.A. accounts to establish a baseline record of pre-receivership activity and outstanding obligations. Payables identified as essential to preserving Receivership Assets have been

prioritized for review and payment authorization. Outstanding payables with potential lien exposure are under review to determine whether resolution is necessary to protect the Receivership Assets. The operating account has been used only for limited, necessary expenses, including utilities, security, and facility maintenance. The Receiver also authorized limited reimbursement to Kim Beeche (Beeche's daughter and former employee) for verified out-of-pocket expenses incurred locally in support of Receivership operations.

The Receiver used the payroll account exclusively for wages earned by employees of the Receivership Entities from entry of the Order through September 8, 2025, and has confirmed that all employees who performed services through that date have been paid in full. No further payroll liabilities are accruing.

The Receiver has also maintained a current inventory log and verified asset listings to support both the Interested Party/Potential Purchaser transaction and any alternate disposition through auction.

The Receiver's accountant has reproduced financial statements for the period ending September 30, 2025, using a restored copy of the Receivership Entities' QuickBooks files obtained from the server, attached as **Exhibit 6**. In addition, the Receivership Estate's Administrative Financial Statements, which include the reconciled trust account transactions and a summary of administrative expenditures to date, are attached as **Exhibit 7**.

## X.    FACILITY SECURITY AND PRESERVATION MEASURES

The Facility remains under the Receiver's control. The Receiver has implemented procedures to maintain the premises in a secure and preserved condition while minimizing ongoing expenses. Access to the Facility is limited to authorized personnel and prospective buyers conducting inspections under the Receiver's supervision. The Receiver has also coordinated with Beeche to maintain insurance coverage on the property. The Facility is

monitored both remotely, through camera surveillance, and via limited on-site security. Essential utilities, including electricity and minimal HVAC, have been maintained to support these systems and prevent deterioration of the premises and equipment.

On October 21, 2025, the Receiver's security personnel monitoring the cameras observed five individuals entering the property by climbing the perimeter fence. On-site security was notified and local law enforcement contacted. Police arrived within minutes, detained the individuals, and determined they were minors. No property damage or theft was reported, and the individuals were released. A police report is forthcoming.

The Receiver will continue current monitoring and security protocols until transfer of possession occurs in connection with a sale or auction.

## XI.    CONCLUSION

The Receiver's immediate focus is on resolving the interference that has impeded administration of the Receivership and restoring progress toward completion of the Interested Party/Potential Purchaser transaction. The Receiver will continue to provide supplemental reports and seek such further relief and instructions as may be necessary to advance the orderly disposition of the Receivership Estate.

Dated this 24th day of October, 2025.

**DOTAN Y. MELECH**
/s/ Dotan Y. Melech
United AMS, LLC
8350 W. Sahara Ave., Ste. 150
Las Vegas, NV 89117

**EXHIBIT LIST**

Exhibit 1:      Greg Beeche's Written Consent ................................................................

Exhibit 2:      Receiver's Communications with Greg Beeche ....................................................

Exhibit 3:      "So Ordered" Stipulation of Settlement..........................................................

Exhibit 4:      Greg Beeche's email to the Interested Party/Potential Purchaser .........................................

Exhibit 5:      Greg Beeche Post-Appointment Withdrawals .........................................................

Exhibit 6:      Greg Beeche Logistics, LLC QuickBooks Reports – Restored as of 9/30/25 ....................

Exhibit 7:      Summary of Administrative Expenses..................................................................

# EXHIBIT 1

**From:** Elizabeth Fletcher <elizabeth@fairbanksfletcher.com>
**Sent:** Monday, September 22, 2025 9:22 AM
**To:** Todd A. Ritschdorff <TRitschdorff@phillipslytle.com>
**Subject:** Fwd: Please review and confirm agreement

**ATTENTION EXTERNAL EMAIL:** Use Caution with attachments and links!

Please see the below email from Mr. Beeche. As indicated in that email consenting to move forward, we are inquiring as to the ability of Mr. Beeche to purchase the automobile from the estate.


---------- Forwarded message ---------
From: **Greg Beeche** <gregbeeche@gmail.com>
Date: Mon, Sep 22, 2025 at 9:12 AM
Subject: RE: Please review and confirm agreement
To: Elizabeth Fletcher <elizabeth@fairbanksfletcher.com>
Cc: Kim Covert <kim.covert@gregbeeche.com>, Kirk Beeche <kirk.beeche@gregbeeche.com>, Silvia Garcia <silviagcuesta@gmail.com>, Greg Beeche <gregbeeche@gmail.com>

Good Morning Elizabeth,
As per our conversations and understandings, I agree to move forward and complete the transaction, in general as mentioned below.

The Porsche by the way is a 2014 with well over 113,000 miles; needs work including body repairs etc etc the ignition is broken and the front wheels vibrate. As such I feel a payment amount of $8,000 is more than fair.

**From:** Elizabeth Fletcher <elizabeth@fairbanksfletcher.com>
**Sent:** Sunday, September 21, 2025 3:37 PM
**To:** Gregory Beeche <gregbeeche@gmail.com>
**Subject:** Please review and confirm agreement

Below are the material terms for the settlement. These are subject to McCormick 103, LLC's approval and execution of formal documents satisfactory to the Receiver and McCormick, with provisions customary for transactions of this type.

Please review and respond to my email today to confirm your agreement to these terms.

1. Greg Beeche shall immediately dismiss his Ch. 13 bankruptcy case (Case No. 25-10879 (NDNY)).

2. Greg Beeche shall immediately surrender to the Receiver possession of the Porsche, VIN WP0BC2A75EL077136, titled in Greg Beeche, Logistics, LLC.

3. Greg Beeche shall intervene in the receivership action (Civ. Action No. 25-00944 (NDNY)) solely to the extent of his ownership of (i) real property commonly known as 356 Hudson River Rd., Waterford, NY 12188 and (ii) all patents and other intellectual property utilized in connection with the operation of Greg Beeche, Logistics, LLC and Greg Logistics, LLC, and such property shall become assets of the receivership estate.

4.  To the extent necessary, Greg Beeche consents to, and shall in every way cooperate with, the Receiver's sale and/or McCormick 103, LLC's disposition of all assets of the receivership estate, including, but not limited to, those assets set forth in the ████████████ letter of intent dated as of September 18, 2025.

5.  On the express condition that items 1-4 are fully satisfied, McCormick 103, LLC shall release Greg Beeche from personal liability on any debt owed to McCormick 103, LLC.

--

**Elizabeth Fairbanks-Fletcher, Esq.**
Principal/Attorney, Fairbanks Fletcher Law PLLC
518-581-8600
elizabeth@fairbanksfletcher.com
178 Elm St., Ste. 4
Saratoga Springs, NY 12866
www.fairbanksfletcher.com

**Click to schedule a phone consultation**

Any information presented in this email should not be construed to be formal legal advice nor the formation of a lawyer/client relationship. Notice Regarding Tax Advice: Internal Revenue Service rules require that we advise you that the tax advice, if any, contained in this e-mail was not intended or written to be used by you, and cannot be used by you for the purposes of (i) avoiding penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction or matter addressed herein. Bankruptcy Notice: Fairbanks Fletcher Law PLLC is a debt relief agency that assists individuals in filing for bankruptcy protection under the Bankruptcy Code. Notice Regarding E-Mail and Privacy: E-mail messages sent between you and Fairbanks Fletcher Law PLLC are transmitted over the Internet, there is no guarantee that such messages are secure. You should be careful in transmitting information to Fairbanks Fletcher Law PLLC that you consider confidential. If you are uncomfortable with such risks, you may decide not to use e-mail to communicate with Fairbanks Fletcher Law PLLC. This message is covered by the Electronic Communication Privacy Act, 18 U.S.C. Sections 2510-2515, and is intended only for the use of the person to whom it is addressed. This message may contain information that is confidential and subject to the attorney-client privilege. It should also not be forwarded to anyone else. If you received this message and are not the addressee, you have received this message in error. Please notify the person sending the message and destroy your copy.



**Elizabeth Fairbanks-Fletcher, Esq.**
Principal/Attorney, Fairbanks Fletcher Law PLLC
518-581-8600
elizabeth@fairbanksfletcher.com
178 Elm St., Ste. 4
Saratoga Springs, NY 12866
www.fairbanksfletcher.com



**Click to schedule a phone consultation**

Any information presented in this email should not be construed to be formal legal advice nor the formation of a lawyer/client relationship. Notice Regarding Tax Advice: Internal Revenue Service rules require that we advise you that the tax advice, if any, contained in this e-mail was not intended or written to be used by you, and cannot be used by you for the purposes of (i) avoiding penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction or matter addressed herein. Bankruptcy Notice: Fairbanks Fletcher Law PLLC is a debt relief agency that assists individuals in filing for bankruptcy protection under the Bankruptcy Code. Notice Regarding E-Mail and Privacy: E-mail messages sent between you and Fairbanks Fletcher Law PLLC are transmitted over the Internet, there is no guarantee that such messages are secure. You should be careful in transmitting information to Fairbanks Fletcher Law PLLC that you consider confidential. If you are uncomfortable with such risks, you may decide not to use e-mail to communicate with Fairbanks Fletcher Law PLLC. This message is covered by the Electronic Communication Privacy Act, 18 U.S.C. Sections 2510-2515, and is intended only for the use of the person to whom it is addressed. This message may contain information that is confidential and subject to the attorney-client privilege. It should also not be forwarded to anyone else. If you received this message and are not the addressee, you have received this message in error. Please notify the person sending the message and destroy your copy.

# EXHIBIT 2

**EMAILS**

Begin forwarded message:

**From:** Greg Beeche <greg.beeche@gregbeeche.com>

**Subject: Agreement**

**Date:** August 14, 2025 at 12:38:29 PM CDT

**To:** "dym@unitedams.com" <dym@unitedams.com>, "tom@unitedams.com" <tom@unitedams.com>

Tom and Dotan; First of all I apologize to you both as well Britani for my emotions out of control. When I experienced this receivership, its became the worst day of my life. And in the way your client ignored a legal federal court stay and maneuvered another Federal Judge with Filthy lies and accused me and Kirk Beeche of fraud half a dozen times. "when you lie 100 times it becomes the truth" etc.

I submit to you and here agree that when you come here on Monday, I will include Tom Morgan give you access to our information.

Respectfully, honestly

Greg Beeche

Begin forwarded message:


**From:** Greg Beeche <greg.beeche@gregbeeche.com>

**Subject: GBL Equipment Assets value Summary**

**Date:** August 15, 2025 at 9:24:12 AM CDT

**To:** "dym@unitedams.com" <dym@unitedams.com>, "brit@unitedams.com"
<brit@unitedams.com>, "tom@unitedams.com" <tom@unitedams.com>

**Cc:** Kim Covert <kim.beeche-covert@gregbeeche.com>, "mike@boylebankruptcy.com"
<mike@boylebankruptcy.com>


Britani, Tom, Dotan:


Silvia found this item that is sure to have value as Britani asked for when she was here.
Note that of these values, John Pantanelli has Approximately $1.2M including an estimate
of the interest accrued. John loaned  GBL $1M plus interest and we agreed to give
him  collateral in the form of Tractel Hoists.


By the way Dotan; I know your group had nothing to do with the smear and fraud
accusations from McCormick in the receivership suit they filed in Fed Court. That I and Kirk
Beeche ███████████, were accused of inventing and fraudulently overstating assets
[scum bags!].


On Monday we can and will get into whatever more digging you all wish and say you need.

Enjoy your weekend.


Greg

Begin forwarded message:

**From:** Greg Beeche <greg.beeche@gregbeeche.com>

**Subject: Payroll. URGENT**

**Date:** September 5, 2025 at 12:25:46 PM CDT

**To:** Dotan Y Melech <dym@unitedams.com>, Mary Seehafer <mary@unitedams.com>

**Cc:** Kim Covert <kim.beeche-covert@gregbeeche.com>, Kari Bornt
<kari.bornt@gregbeeche.com>, Elizabeth Fletcher <elizabeth@fairbanksfletcher.com>


Dotan,


Good afternoon. As you are aware, we have not been paid now into our third week you say you are the boss and are running this business and trying to grow the business.

This and protect the business? From who? Us? You believe that McCormick when they say we are fraudsters and thieves to the court/you.

I need you to get our people paid;

Dotan I believed you; now believe me we are not bad people or petty thieves. You have our funds in Texas and we need to pay our people.


Also, I am formally asking you to ask the court to allow me to be present on the 10th in front of the court.


I need a response to my employees and yield operatives like now.


Gregry L. Beeche

Owner/manager/Founder

And Personally to the court

Begin forwarded message:

**From:** Greg Beeche <greg.beeche@gregbeeche.com>

**Subject: GBL staying in Business with your help.**

**Date:** September 8, 2025 at 9:50:48 AM CDT

**To:** Dotan Y Melech <dym@unitedams.com>, Elizabeth Fletcher <elizabeth@fairbanksfletcher.com>

**Cc:** "'Greg Beeche (gregbeeche@gmail.com)'" <gregbeeche@gmail.com>, Kirk Beeche <kirk.beeche@gregbeeche.com>, Kim Covert <kim.beeche-covert@gregbeeche.com>

Dotan,

Good Morning

We are successful in obtaining additional insured status with the first 3 projects in front of us. No one has a problem to do so; this even though you keep interfering with our clients, and preaching that it's no good!. As it turned our it is easy for all our clients to add us to their policies: no extra cost. This will be our new way to run things as at  least cost as possible. You know how we have a perfect safety record and yet we were paying $200,000 per month for years and years.

Now we might get base coverage according to Kirk, we might get the cost down to$7 to 10K per month

Please

Stop!

This that theirs a conflict of interest is nonsense; insurance is insurance Also; Kirk is trying securing company insurance as we speak. We will ask for minimum coverage as we will only provide field instruction and supervision and off course safe use in the field; no more actual field equipment installation remember we've not had an accident in 25 years of being in business.!

I know how upset you are that I won't sign over my technology and property to your client McCormick.

They chose to break the law when they used tactics to defy a fed judges Stayorder. They lied to force us without representation to the judge.

Please think of our clients who are innocent of this madness And think of all our employees dedicated to our company.

We have insurance until the 25th

We now have their projects with additional insurer on board.  Please don't kill off a good and honest group of people that have succeeded for the first 20 years.

Have mercy and allow GBL to pay its debts as planned; you Know tomorrow we will be face to face with ███████████ for the first time. They spent months and months in Due Diligence

Also Dotan

We are waiting for a letter of intent from ███████████ due before Wednesday; this is intent, not Interest.


You client will be made whole quicker if you allow us to continue in business; what gain will you have shutting us down? You want to auction our special equipment to who? Or do you have a specific bidder ready to take possession for half the value! Without the proprietary patented and patent pending technology? You say we owe $12M yet the mortgage and line of credit is less than $8M.


PLEASE help the situation; and thanks for finally paying our  workers for the weeks missing. We need payroll again this week.


Respectfully, honestly, plead for help,


Gregory Laurence Beeche

███████████

Begin forwarded message:

**From:** Greg Beeche <greg.beeche@gregbeeche.com>

**Subject: I'm begging**

**Date:** September 13, 2025 at 5:50:00 AM CDT

**To:** "Dotan Y. Melech" <dym@unitedams.com>

████████ is about to make an offer. They spent all week asking questions.
Why destroy GBL and its crew to complete its contracts?
How do we get back in the plant to work?
Have we lied or cheated or caused any damage?
McCormick will get paid
What else do you want besides your fees?
Our crew of 25 years has done nothing wrong.
You won; McCormick won?
Should I have kept quiet and not expressed the truth?
For the sake of civility humanity and kindness. Please allow GBLs base entity live on
I am begging Dotan
Greg Beeche
Please.
Sent from my iPhone

Begin forwarded message:

**From:** Greg Beeche <gregbeeche@gmail.com>

**Subject: Re: GBL/GL Proposed Letter to Customers**

**Date:** September 18, 2025 at 7:33:38 AM CDT

**To:** Mary Seehafer <mary@unitedams.com>

**Cc:** Kim Covert <kim.beeche-covert@gregbeeche.com>, Dotan Y Melech <dym@unitedams.com>, Thomas Stenz <tom@unitedams.com>, Kim Covert <kim.covert@gregbeeche.com>, Greg Beeche <greg.beeche@gmail.com>

Dotan, Mary,

I as much as Dotan is negotiating with ███ and I can only assume that Dotan will be reasonable and keep the enterprise alive as he states over and over, why shut down this 25 year old company especially with this message to our clients and send this to them this week?

I need the list of companies you're thinking of sending this alarming message.

I only need to know who might get this as if money is due; trust me they will not pay us another dollar; they will be going into a storm or delays to say the least.

Another problem is to who you are sending; some of these 'clients' have yet to pull the trigger and when they see this message they will of course never send the mobilization much less follow through with the contract.

As I've stated more than once; these projects that we will not complete will create a chain reaction in the New York that even the bldg owners will be effected

This of course is not necessary as our participation is minor compared with the dilemma of delayed exterior cladding schedules will cost $millions.

Our black eye in the industry will be felt for years and we will lose projects.

As i understand, the negotiations with you Dotan were going well? Or Im i wrong.

I seems to me that reasonableness is supposed to be prevalent as a neutral referee

Please delay this announcement as it only damages our course and make us look like self centered bunglers

Let's do this as fairly as possible to all; PLEASE

Greg Beeche


Sent from my iPad

---

**TEXT MESSAGE**

*Tue, Sep 16 at 7:40am*

**Greg Beeche:**

That our plant is closed when they need our equipment and they are being damaged?

You neutral? You're in charge?

Your doing your best to "run" GBL?

9 projects in NYC are in trouble

**Dotan Y. Melech:**

Greg, I have carefully outlined my reasoning for the decision to close GBL, both to you and to the Court, following a thorough evaluation of its viability as a going concern. To help ensure customers are informed in a clear and respectful manner, Mary from my office will be sharing a draft letter for your review this week.

**Greg Beeche:**

Why and how do I get to plead to the court?

Remember I was declared a fraud 9 times in an emergency filing which was Illegally filed when there was a Stay and later ignored.

HOW DO I GET IN FRONT OF THE JUDGE

judge Anne M. Nardacci.

Your terminating GBL is destroying countless businesses and projects; when they all greed to cover GBL with their additional insured

This is an abomination

You are RUNNING GREG BEECHE LOGISTICS?

where? Into the ground and Greg Beeche reputation destroyd.

You've done this hundreds of times

How many reached  this point ?

How many have you represented McCormick or its parent co?

Is this really necessary when you have an interested party willing to invest?

What is wrong with civility ?

In 25 years GBL never had an accident. Yet when these innocent companies will be damaged both our clients and their client and the owners of these projects.

All this for pressure to close out a 'deal ' to its max return?

I knew who hired you; but when I met you I really believed you were a person of integrity.

Now? I don't have a clue

     How do I get in front of this court?

It's one thing to wind down a business to minimize damage.

It's another to slam shut an ongoing business with $10M in back log with another $18M pending.

You've done this 600 times?

How many did you shut down?


**Dotan Y. Melech:**

Please consult with your counsel. Thx

# EXHIBIT 3

Court of the State of New York
COUNTY OF Halfman

Case No. _____

James Pai

Plaintiff(s),

-against-

Greg Beeche

Defendant(s).

STIPULATION
OF SETTLEMENT

It is hereby stipulated and agreed by and between the parties that the above-referenced

action is settled as follows:

I stipulate that Greg Beeche Logistics
does owe 2,750⁰⁰ to James Pai.
the company has been struggling due
to the pandemic period losses.
However we will pay Mr. Pai the full
amount including making payment
wherever possible.
Agreed and acknowledge corp debt.

_____

member manager owner.

_____
Signature                    Date          Signature                    Date

G.L. Beede    9/11/2025    Gregory L. Beede

_____
Signature                    Date          Signature                    Date

James Pai    9/11/2025    James Pai    9/11/2025

So ordered 9/11/25

Katherine Suchodo

Hon. Katherine Schroder

# EXHIBIT 4

Begin forwarded message:

**From:** ███████████████████████

**Date:** October 1, 2025 at 2:08:55 PM CDT

**To:** "Dotan Y. Melech" <dym@unitedams.com>

**Subject: Fwd: More evidence of Dotan's attempts to illegally steal intellectual property. The server crashed.**


Begin forwarded message:


**From:** Greg Beeche <greg.beeche@gregbeeche.com>

**Date:** October 1, 2025 at 2:10:48 PM EDT

**To:** ████████████████████████████████████████████████
████████████████

**Cc:** Kirk Beeche <kirk.beeche@gregbeeche.com>

**Subject: More evidence of Dotan's attempts to illegally steal intellectual property. The server crashed.**


Hello again, ██████████████████:

As we just found out; Dotan broke the law, and attempted to steal proprietary owned intellectual property. When we discovered this, just today, we asked an employee who is on furlough, and has access all the time. We discovered this is highly illegal criminal act! We are concerned that this criminal, Dotan, is further going to hack, or worse, take physically, the servers away to hide evidence and if not already burned, our servers; 4 TB (terabytes) of technology, They physically control our plant/offices.  He has control partially, of our plant/offices. This, my fear is they will take our servers to Dallas Texas, and try to hide this criminal attempt to steal my personal owned technology developed over 25 years.

The second attachment shows the time they tried to steal the 4TB of intellectual property, and then "*crashed*" (according to Mr. Morgan) the server.

I do not believe that ██████████████ is involved in this threat.
However, we are seeking a criminal type attorney to move forward to file criminal accusations against them.

I'm certain, you want nothing to do with Dotan's illegal activity. This way of a new venture would never get off the ground.

**Greg L. Beeche**

# EXHIBIT 5

**Greg Beeche Unauthorized Withdrawls From TD Account x6995**

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2025 | $ 7,500.00 | Debit - Payment to Greg Beeche, information provided by Kim Beeche |
| 8/12/2025 | $ 3,000.00 | Boyle Legal LLC - Unauthorized legal payment |
| 8/13/2025 | $50,000.00 | Wire transfer to Greg Beeche - no information provided by Kim Beeche |
| 8/13/2025 | $ 2,500.00 | Debit - Payment to Greg Beeche, information provided by Kim Beeche |
| 8/15/2025 | $ 7,000.00 | Debit - Payment to Greg Beeche, information provided by Kim Beeche |
| 8/18/2025 | $ 4,000.00 | Debit - Payment to Greg Beeche, information provided by Kim Beeche |
| **Total** | **$74,000.00** | |

# TD Bank

**America's Most Convenient Bank®**

Print Transaction Activity

Transactions in past 60 days

Print generated: 08/29/2025 03:27 PM

## TD Business Premier Checking

**Available Balance**

## $5,176.02

Today's beginning balance
$15,176.02

Account owners:
Greg Beeche Logistics LLC

Account Address:
356 HUDSON RIVER RD
WATERFORD NY 12188 US

Account #:
995

### POSTED TRANSACTIONS

| Post date | Description | Amount | Transaction date & time | Check number | Transaction code | Transit code | Balance |
|---|---|---|---|---|---|---|---|
| 08/27/2025 | DS WATERS OF AME MSINVOICE | $743.96 | -- | | 0196 | DEBIT | $15,176.02 |
| 08/27/2025 | ATT       PAYMENT | $1,863.64 | -- | | 0196 | DEBIT | $15,919.98 |
| 08/26/2025 | WIRE TRANSFER FEE | $30.00 | -- | | 0545 | DEBIT | $17,783.62 |
| 08/26/2025 | WIRE TRANSFER OUTGOING Wolberg Electrical Supply Co Inc | $3,000.00 | -- | | 0506 | DEBIT | $17,813.62 |
| 08/26/2025 | WIRE OUT COURTESY REF | $30.00 | -- | | 0487 | CREDIT | $20,813.62 |
| 08/25/2025 | CHECK | $500.00 | -- | 0000001012 | 0187 | CHECK | $20,783.62 |
| 08/25/2025 | CHECK | $500.00 | -- | 0000001008 | 0187 | CHECK | $21,283.62 |
| 08/22/2025 | DEPOSIT | $5,489.10 | -- | | 0800 | DEPOSIT | $21,783.62 |
| 08/21/2025 | Online Xfer Transfer to C███████979 | $5,000.00 | -- | | 0572 | DEBIT | $16,294.52 |
| 08/20/2025 | CHECK | $457.00 | -- | 0000001011 | 0187 | CHECK | $21,294.52 |
| 08/19/2025 | Online Xfer Transfer to CK█████979 | $5,000.00 | -- | | 0572 | DEBIT | $21,751.52 |
| 08/18/2025 | DEBIT | $4,000.00 | -- | | 0500 | DEBIT | $26,751.52 |
| 08/15/2025 | DEBIT | $7,000.00 | -- | | 0500 | DEBIT | $30,751.52 |
| 08/13/2025 | WIRE TRANSFER FEE | $30.00 | -- | | 0545 | DEBIT | $37,751.52 |
| 08/13/2025 | Online Xfer Transfer to C███████ 79 | $10,000.00 | -- | | 0572 | DEBIT | $37,781.52 |
| 08/13/2025 | DEBIT | $2,500.00 | -- | | 0500 | DEBIT | $47,781.52 |
| 08/13/2025 | WIRE TRANSFER OUTGOING Gregory Beeche | $50,000.00 | -- | | 0506 | DEBIT | $50,281.52 |
| 08/13/2025 | WIRE OUT COURTESY REF | $30.00 | -- | | 0487 | CREDIT | $100,281.52 |
| 08/12/2025 | NYS DTF BILL PYT TAX PAYMNT | $350.00 | -- | | 0516 | DEBIT | $100,251.52 |
| 08/12/2025 | CHECK | $500.00 | -- | 0000001007 | 0187 | CHECK | $100,601.52 |
| 08/12/2025 | BOYLE LEGAL LLC BOYLE LEGA | $3,000.00 | -- | | 0196 | DEBIT | $101,101.52 |
| 08/11/2025 | DEBIT | $7,500.00 | -- | | 0500 | DEBIT | $104,101.52 |
| 08/08/2025 | PROG MAX INS CO  INS PREM | $148.33 | -- | | 0196 | DEBIT | $111,601.52 |
| 08/06/2025 | CHECK | $906.21 | -- | 0000001001 | 0187 | CHECK | $111,749.85 |
| 08/06/2025 | DEBIT | $7,000.00 | -- | | 0500 | DEBIT | $112,656.06 |
| 08/06/2025 | DEPOSIT | $618.00 | -- | | 0800 | DEPOSIT | $119,656.06 |
| 08/06/2025 | DEPOSIT | $100,000.00 | -- | | 0800 | DEPOSIT | $119,038.06 |
| 08/05/2025 | NGRID36 NGRID36WEB | $27.05 | -- | | 0196 | DEBIT | $19,038.06 |
| 08/05/2025 | NGRID36 NGRID36WEB | $67.11 | -- | | 0196 | DEBIT | $19,065.11 |
| 08/05/2025 | CHASE CREDIT CRD EPAY | $1,500.00 | -- | | 0196 | DEBIT | $19,132.22 |
| 08/05/2025 | CHECK | $1,662.19 | -- | 0000001002 | 0187 | CHECK | $20,632.22 |
| 08/05/2025 | CANON      PAYMENT | $2,587.02 | -- | | 0197 | DEBIT | $22,294.41 |
| 08/05/2025 | NGRID36 NGRID36WEB | $5,917.64 | -- | | 0196 | DEBIT | $24,881.43 |

| Post date | Description | Amount | Transaction date/time | Check number | Transaction code | Transaction type | Balance |
|---|---|---|---|---|---|---|---|
| 08/01/2025 | CHASE CREDIT CRD EPAY | $5,000.00 | -- | | 0196 | DEBIT | $30,799.07 |
| 07/31/2025 | WIRE TRANSFER FEE | $30.00 | -- | | 0545 | DEBIT | $35,799.07 |
| 07/31/2025 | WASTE CONNECTION WEB_PAY | $381.92 | -- | | 0196 | DEBIT | $35,829.07 |
| 07/31/2025 | CHECK | $1,000.00 | -- | 0000001005 | 0187 | CHECK | $36,210.99 |
| 07/31/2025 | WASTE CONNECTION WEB_PAY | $1,208.42 | -- | | 0196 | DEBIT | $37,210.99 |
| 07/31/2025 | POD CHECK | $1,244.22 | -- | 0000001006 | 0184 | CHECK | $38,419.41 |
| 07/31/2025 | Online Xfer Transfer to C█████979 | $7,000.00 | -- | | 0572 | DEBIT | $39,663.63 |
| 07/31/2025 | WIRE TRANSFER OUTGOING Fairbanks Fletcher | $3,000.00 | -- | | 0506 | DEBIT | $46,663.63 |
| 07/31/2025 | WIRE OUT COURTESY REF | $30.00 | -- | | 0487 | CREDIT | $49,663.63 |
| 07/30/2025 | CHECK | $2,375.44 | -- | 0000001003 | 0187 | CHECK | $49,633.63 |
| 07/30/2025 | POD CHECK | $3,562.62 | -- | 0000001004 | 0184 | CHECK | $52,009.07 |
| 07/30/2025 | Online Xfer Transfer to CK█████79 | $5,000.00 | -- | | 0572 | DEBIT | $55,571.69 |
| 07/30/2025 | Online Xfer Transfer to CK█████979 | $10,000.00 | -- | | 0572 | DEBIT | $60,571.69 |
| 07/29/2025 | CHASE CREDIT CRD EPAY | $1,500.00 | -- | | 0196 | DEBIT | $70,571.69 |
| 07/29/2025 | DEBIT | $5,000.00 | -- | | 0500 | DEBIT | $72,071.69 |
| 07/29/2025 | DEPOSIT | $5,652.50 | -- | | 0800 | DEPOSIT | $77,071.69 |
| 07/28/2025 | DDA WITHDRAW AP TWO4A783 4100 POSTAL WAY MYRTLE BEACH * SC | $100.00 | -- | | 0245 | DEBIT | $71,419.19 |
| 07/28/2025 | DDA WITHDRAW AP TWO4A783 4100 POSTAL WAY MYRTLE BEACH * SC | $500.00 | -- | | 0245 | DEBIT | $71,519.19 |
| 07/28/2025 | Online Xfer Transfer to C█████979 | $8,000.00 | -- | | 0572 | DEBIT | $72,019.19 |
| 07/28/2025 | Online Xfer Transfer to CK█████979 | $21,000.00 | -- | | 0572 | DEBIT | $80,019.19 |
| 07/25/2025 | WIRE TRANSFER INCOMING Walsh Facade Services, Inc. | $100,000.00 | -- | | 0406 | CREDIT | $101,019.19 |
| 07/22/2025 | DEBIT | $4,500.00 | -- | | 0500 | DEBIT | $1,019.19 |
| 07/21/2025 | DEBIT | $20,000.00 | -- | | 0500 | DEBIT | $5,519.19 |
| 07/21/2025 | DEPOSIT | $200.00 | -- | | 0800 | DEPOSIT | $25,519.19 |
| 07/18/2025 | WIRE TRANSFER INCOMING 1/GREGORY L BEECHE KIMBERLY COVERT | $22,219.19 | -- | | 0406 | CREDIT | $25,319.19 |
| 07/17/2025 | CHASE CREDIT CRD EPAY | $2,000.00 | -- | | 0196 | DEBIT | $3,100.00 |
| 07/17/2025 | DEBIT | $5,000.00 | -- | | 0500 | DEBIT | $5,100.00 |
| 07/17/2025 | DEPOSIT | $10,000.00 | -- | | 0800 | DEPOSIT | $10,100.00 |
| 07/11/2025 | DEPOSIT | $100.00 | -- | | 0800 | DEPOSIT | $100.00 |

## Transaction Questions – Beeche

I am reviewing account activity since the Receivership Order (August 8, 2025) and request clarification on the following items. For each, please provide the payee, purpose, and any supporting documentation available.

1. 8/27 – DS Waters of Ame – $743.96 – Crystal Rock Water Cooler- Pmt

  Please provide the payee, purpose, and supporting documentation.

2. 8/25 – Checks – $500.00 (x2) - Kivort Steel (Weekly payments)

  Was one of these payments to Kivort Steel? Please provide the details for the other payment, including payee, purpose, and supporting documentation.

1.   3. 8/22 – Deposit – $5,489.10 – Received payment from VMRJ

  Please provide details on the source of this deposit and supporting documentation.

2.   4. 8/20 – Check – $457.00 – Reimbursement to K Covert for Allegiant Flight

  Please provide the payee, purpose, and supporting documentation.

5. 8/18 – Debit – $4,000.00 – Payment to Greg Beeche

  Please provide the payee, purpose, and supporting documentation.

6. 8/15 – Debit – $7,000.00 – Payment to Greg Beeche

  Please provide the payee, purpose, and supporting documentation.

3.   7. 8/13 – Debit – $2,500.00 - - Payment to Greg Beeche

  Please provide the payee, purpose, and supporting documentation.

4.   8. 8/13 – Wire Transfer – $50,000.00 (Gregory Beeche)

  Please provide the context and purpose of this transfer, along with supporting details.

5.   9. 8/12 – Debit – $350.00 – NYS Sales Tax Fee

  Please provide the payee, purpose, and supporting documentation.

6.   10. 8/12 – Check – $500.00 - Weekly payment to Kivort Steel

  Please provide the payee, purpose, and supporting documentation.

7.   11. 8/12 – Boyle Legal LLC – $3,000.00 – GBL Bankruptcy Lawyer

  Please provide the context and purpose of this payment, along with supporting details.

8.  12. 8/11 – Debit – $7,500.00 – <mark>Payment to Greg Beeche</mark>

   Please provide the payee, purpose, and supporting documentation.

9.  13. 8/08 – $148.33 – <mark>Auto Insurance for Red Van (Monthly auto-deduction)</mark>

Please provide the supporting documentation for this payment, **including any details regarding the insurance policy.**

# EXHIBIT 6

11:15 AM

09/30/25

Cash Basis

**Greg Beeche Logistics, LLC**
# Profit & Loss
**January through December 2025**

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | Jun 25 | Jul 25 | Aug 25 | Sep 25 | Oct 25 | Nov 25 | Dec 25 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Engineering Services | 79,187.85 | 82,025.13 | 111,365.72 | 33,355.20 | 4,766.00 | 13,962.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 324,662.40 |
| Field Technician Services | 273,019.94 | 790,819.84 | 498,202.81 | 21,381.72 | 43,134.86 | 26,422.34 | 19,582.64 | 0.00 | 49,017.90 | 0.00 | 0.00 | 0.00 | 1,721,582.05 |
| Freight/Trucking | 22,213.43 | 32,618.89 | 19,260.69 | 10,960.91 | 0.00 | 3,300.00 | 1,698.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90,051.92 |
| Permits | 2,300.00 | 2,200.00 | 1,614.59 | 1,788.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,903.17 |
| Rental Income | 171,743.68 | 302,416.25 | 392,535.43 | 29,248.35 | 15,513.75 | 34,649.70 | 30,363.69 | 5,707.57 | 321,528.53 | 0.00 | 0.00 | 0.00 | 1,303,706.95 |
| Sales Income | 38,688.13 | 192,803.08 | 30,903.34 | 16,498.91 | 0.00 | 194,817.75 | 0.00 | 0.00 | 198,600.00 | 0.00 | 0.00 | 0.00 | 672,311.21 |
| Scrap Metal | 0.00 | 0.00 | 0.00 | 20,200.00 | 17,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,460.00 |
| **Total Income** | 587,153.03 | 1,402,883.19 | 1,053,882.58 | 133,433.67 | 80,674.61 | 273,152.29 | 51,644.33 | 5,707.57 | 569,146.43 | 0.00 | 0.00 | 0.00 | 4,157,677.70 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Freight/COGS | 0.00 | 0.00 | 0.00 | 0.00 | 3,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,350.00 |
| Parking Tickets | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| **sales tax** | | | | | | | | | | | | | |
| Tax Sales | 28.10 | 88.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.46 |
| sales tax - Other | 108.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.69 |
| **Total sales tax** | 136.79 | 88.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.15 |
| **Shipping Charges** | | | | | | | | | | | | | |
| Shipping Charges | 0.00 | 36.81 | 0.00 | 0.00 | 147.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.92 |
| Shipping Charges - Other | 402.02 | 566.13 | 445.12 | 164.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,578.10 |
| **Total Shipping Charges** | 402.02 | 602.94 | 445.12 | 164.83 | 147.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,762.02 |
| **Shop Material** | | | | | | | | | | | | | |
| Bolts and Fasteners | 628.00 | 0.00 | 0.00 | 0.00 | 0.00 | 635.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,263.95 |
| Electric Controls & Supplies | 163.20 | 750.00 | 0.00 | 0.00 | 0.00 | 91.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,004.20 |
| Paint | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.89 |
| Plywood, Wood | 358.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.05 |
| Steel etc. | 2,425.00 | 8,264.28 | 6,000.00 | 0.00 | 3,880.75 | 4,205.61 | 2,162.19 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,937.83 |
| Welding supplies | 2,126.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,126.29 |
| Wire Rope/Rigging | 3,584.95 | 2,980.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,565.33 |
| Shop Material - Other | 4,650.22 | 10,674.65 | 8,758.61 | 6,912.86 | 569.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,565.34 |
| **Total Shop Material** | 13,935.71 | 22,669.31 | 14,758.61 | 6,912.86 | 4,449.75 | 4,970.45 | 2,162.19 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74,858.88 |
| **Site Project Consultants** | | | | | | | | | | | | | |
| Engineering | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 13,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 |
| **Total Site Project Consultants** | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 13,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 |
| Union Labor Fringe Benefits | 0.00 | 87,811.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87,811.51 |
| **Wages** | | | | | | | | | | | | | |
| Bonus/wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,000.00 |
| Wages - Other | 588,000.00 | 626,000.00 | 681,500.00 | 127,000.00 | 27,000.00 | 180,000.00 | 67,392.67 | 5,000.00 | 76,500.00 | 0.00 | 0.00 | 0.00 | 2,378,392.67 |
| **Total Wages** | 588,000.00 | 626,000.00 | 681,500.00 | 127,000.00 | 27,000.00 | 181,000.00 | 67,392.67 | 30,000.00 | 76,500.00 | 0.00 | 0.00 | 0.00 | 2,404,392.67 |
| 5000 · Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6170 · Equipment Rental | 6,489.94 | 2,702.14 | 1,323.89 | 489.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,005.91 |
| 6230 · DOB Permits | 1,312.06 | 3,003.25 | 2,797.11 | 928.37 | 0.00 | 0.00 | 0.00 | 0.00 | 132.60 | 0.00 | 0.00 | 0.00 | 8,173.39 |
| 6240 · Miscellaneous | 0.00 | 0.00 | 0.00 | 2,848.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,848.84 |
| **Total COGS** | 610,276.52 | 747,877.51 | 700,899.73 | 138,344.84 | 34,946.86 | 198,970.45 | 69,554.86 | 35,000.00 | 76,632.60 | 0.00 | 0.00 | 0.00 | 2,612,503.37 |
| **Gross Profit** | -23,123.49 | 655,005.68 | 352,982.85 | -4,911.17 | 45,727.75 | 74,181.84 | -17,910.53 | -29,292.43 | 492,513.83 | 0.00 | 0.00 | 0.00 | 1,545,174.33 |

11:15 AM

09/30/25

Cash Basis

**Greg Beeche Logistics, LLC**
# Profit & Loss
### January through December 2025

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | Jun 25 | Jul 25 | Aug 25 | Sep 25 | Oct 25 | Nov 25 | Dec 25 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense** | | | | | | | | | | | | | |
| Building Maintenance | 0.00 | 0.00 | 0.00 | 2,017.07 | 0.00 | 0.00 | 0.00 | 0.00 | 256.80 | 0.00 | 0.00 | 0.00 | 2,273.87 |
| Computer Software | 723.10 | 0.00 | 1,103.55 | 842.00 | 8,731.20 | 7,190.40 | 0.00 | 0.00 | 3,092.00 | 0.00 | 0.00 | 0.00 | 21,682.25 |
| Drug Testing/Background Checks | 0.00 | 0.00 | 0.00 | 35.00 | 40.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.25 |
| Equipment | 0.00 | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 | 7,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,600.00 |
| Housing Expense | 0.00 | 0.00 | 0.00 | 323.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.00 |
| Late Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.50 |
| Misc. Expense | 14.95 | 53.61 | 0.00 | 225.01 | 39,619.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,913.43 |
| Office Cleaning | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| office Expense | 763.04 | 0.00 | 739.01 | 0.00 | 0.00 | 769.14 | 1,208.48 | 2,587.02 | 0.00 | 0.00 | 0.00 | 0.00 | 6,066.69 |
| Office Supplies | 1,161.33 | 1,803.70 | 740.57 | 907.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,613.35 |
| **Union Benefits/Fringes** | | | | | | | | | | | | | |
| 580 Union Benefits | 25,000.00 | 0.00 | 221,288.60 | 0.00 | 0.00 | 26,426.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 272,715.11 |
| **Total Union Benefits/Fringes** | 25,000.00 | 0.00 | 221,288.60 | 0.00 | 0.00 | 26,426.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 272,715.11 |
| **6110 · Automobile Expense** | | | | | | | | | | | | | |
| Repair/Maintenance | 2,974.21 | 4,003.22 | 0.00 | 0.00 | 0.00 | 0.00 | 906.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.64 |
| Truck Expenses | 0.00 | 1,345.02 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,346.02 |
| 6110 · Automobile Expense - Other | 6,864.43 | 6,726.64 | 9,775.42 | 2,579.21 | 156.22 | 1,048.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,149.99 |
| **Total 6110 · Automobile Expense** | 9,838.64 | 12,074.88 | 9,776.42 | 2,579.21 | 156.22 | 1,048.07 | 906.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,379.65 |
| **6120 · Bank Service Charges** | 536.62 | 544.40 | 546.12 | 712.10 | 861.80 | 562.37 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,793.41 |
| **6160 · Dues and Subscriptions** | 386.43 | 423.89 | 515.98 | 101.94 | 1,319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,747.24 |
| **6180 · Insurance** | | | | | | | | | | | | | |
| General Liability | 86,074.35 | 274,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360,574.35 |
| Health Insurance | 64,532.72 | 69,620.60 | 72,800.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 206,953.71 |
| 6180 · Insurance - Other | 153.37 | 323.33 | 2,634.33 | 148.33 | 148.33 | 148.31 | 153.37 | 148.33 | 189.38 | 0.00 | 0.00 | 0.00 | 4,047.08 |
| **Total 6180 · Insurance** | 150,760.44 | 344,443.93 | 75,434.72 | 148.33 | 148.33 | 148.31 | 153.37 | 148.33 | 189.38 | 0.00 | 0.00 | 0.00 | 571,575.14 |
| **6200 · Interest Expense** | | | | | | | | | | | | | |
| BofA Int 3.4 PermMtg#GB265/GR03 | 11,236.32 | 11,174.84 | 10,045.52 | 11,064.05 | 10,655.39 | 10,955.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,131.48 |
| BofA Int mtg 1.150 #GB 281/GR01 | 4,859.31 | 4,677.96 | 4,179.37 | 4,607.28 | 4,433.21 | 4,553.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,310.90 |
| 6200 · Interest Expense - Other | 1,226.04 | 1,407.22 | 1,313.12 | 1,493.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,440.01 |
| **Total 6200 · Interest Expense** | 17,321.67 | 17,260.02 | 15,538.01 | 17,164.96 | 15,088.60 | 15,509.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,882.39 |
| **6280 · Legal & Accounting Fees** | 4,193.00 | 508.70 | 0.00 | 0.00 | 0.00 | 19,942.50 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,644.20 |
| **6300 · Repairs** | | | | | | | | | | | | | |
| 6330 · Equipment Repairs | 0.00 | 3,450.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.13 |
| **Total 6300 · Repairs** | 0.00 | 3,450.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.13 |
| **6350 · Travel & Ent** | | | | | | | | | | | | | |
| Domestic Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 457.00 | 0.00 | 0.00 | 0.00 | 0.00 | 457.00 |
| Field expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.82 |
| Hotel/Motel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 717.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 717.35 |
| Parking & Tolls | 0.00 | 0.00 | 0.00 | 508.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 508.38 |
| 6350 · Travel & Ent - Other | 6,978.45 | 10,956.15 | 11,452.06 | 5,601.82 | 0.00 | 0.00 | 0.00 | 89.15 | 0.00 | 0.00 | 0.00 | 0.00 | 35,077.63 |
| **Total 6350 · Travel & Ent** | 6,978.45 | 10,956.15 | 11,452.06 | 6,110.20 | 0.00 | 769.17 | 0.00 | 546.15 | 0.00 | 0.00 | 0.00 | 0.00 | 36,812.18 |

11:15 AM

09/30/25

Cash Basis

**Greg Beeche Logistics, LLC**
## Profit & Loss
**January through December 2025**

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | Jun 25 | Jul 25 | Aug 25 | Sep 25 | Oct 25 | Nov 25 | Dec 25 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6390 · Utilities** | | | | | | | | | | | | | |
| Communications | 751.84 | 1,821.26 | 0.00 | 0.00 | 1,234.96 | 0.00 | 0.00 | 1,863.64 | 0.00 | 0.00 | 0.00 | 0.00 | 5,671.70 |
| Trash Removal | 842.87 | 0.00 | 2,017.07 | 0.00 | 0.00 | 871.22 | 1,590.34 | 438.82 | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.32 |
| Water Cooler/Water | 546.65 | 0.00 | 0.00 | 306.03 | 374.70 | 0.00 | 0.00 | 743.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,971.34 |
| 6400 · Gas and Electric | 3,481.17 | 4,162.83 | 14,863.91 | 0.00 | 12,391.05 | 7,003.81 | 0.00 | 6,011.80 | 3,439.13 | 0.00 | 0.00 | 0.00 | 51,353.70 |
| 6410 · Water | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| 6390 · Utilities - Other | 3,029.21 | 0.00 | 0.00 | 2,026.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,056.16 |
| **Total 6390 · Utilities** | 8,651.74 | 6,284.09 | 16,880.98 | 2,332.98 | 14,000.71 | 7,875.03 | 1,590.34 | 9,058.22 | 3,439.13 | 0.00 | 0.00 | 0.00 | 70,113.22 |
| **Total Expense** | 227,529.41 | 397,803.50 | 354,336.02 | 33,499.55 | 87,433.47 | 82,540.63 | 6,858.40 | 15,369.72 | 6,977.31 | 0.00 | 0.00 | 0.00 | 1,212,348.01 |
| **Net Ordinary Income** | -250,652.90 | 257,202.18 | -1,353.17 | -38,410.72 | -41,705.72 | -8,358.79 | -24,768.93 | -44,662.15 | 485,536.52 | 0.00 | 0.00 | 0.00 | 332,826.32 |
| **Other Income/Expense** | | | | | | | | | | | | | |
| **Other Income** | | | | | | | | | | | | | |
| 7030 · Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,930.19 | 716.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,646.30 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,930.19 | 716.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,646.30 |
| **Net Other Income** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,930.19 | 716.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,646.30 |
| **Net Income** | -250,652.90 | 257,202.18 | -1,353.17 | -38,410.72 | -41,705.72 | -1,428.60 | -24,052.82 | -44,662.15 | 485,536.52 | 0.00 | 0.00 | 0.00 | 340,472.62 |

11:24 AM

09/30/25

Cash Basis

**Greg Beeche Logistics, LLC**

**Balance Sheet**

As of December 31, 2025

| | Jan 31, 25 | Feb 28, 25 | Mar 31, 25 | Apr 30, 25 | May 31, 25 | Jun 30, 25 | Jul 31, 25 | Aug 31, 25 | Sep 30, 25 | Oct 31, 25 | Nov 30, 25 | Dec 31, 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | | | |
| BANK AM  Greg Beeche Logistics | -3,693.12 | 9,945.33 | -1,679.27 | 46,874.45 | 185,392.58 | 76.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Key Bank | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| TD Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,230.67 | 4,556.87 | 24,420.10 | 24,420.10 | 24,420.10 | 24,420.10 |
| Texas Republic Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103,029.50 | 272,195.63 | 272,195.63 | 272,195.63 | 272,195.63 |
| **Total Checking/Savings** | -3,692.42 | 9,946.03 | -1,678.57 | 46,875.15 | 185,393.28 | 76.81 | 33,231.37 | 107,587.07 | 296,616.43 | 296,616.43 | 296,616.43 | 296,616.43 |
| **Accounts Receivable** | | | | | | | | | | | | |
| Allowance for Doubtful Accounts | -248,000.00 | -248,000.00 | -248,000.00 | -248,000.00 | -248,000.00 | -248,000.00 | -248,000.00 | -248,000.00 | -248,000.00 | -248,000.00 | -248,000.00 | -248,000.00 |
| 1200 - Accounts Receivable | -4,621,366.65 | -4,392,386.66 | -4,392,386.66 | -4,479,451.74 | -4,666,951.74 | -4,524,157.22 | -4,624,157.22 | -4,827,186.72 | -4,524,157.22 | -4,524,157.22 | -4,524,157.22 | -4,524,157.22 |
| **Total Accounts Receivable** | -4,869,366.65 | -4,640,386.66 | -4,640,386.66 | -4,727,451.74 | -4,914,951.74 | -4,772,157.22 | -4,872,157.22 | -5,075,186.72 | -4,772,157.22 | -4,772,157.22 | -4,772,157.22 | -4,772,157.22 |
| **Other Current Assets** | | | | | | | | | | | | |
| Account Receivable Reserve | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 |
| DUE FROM GREG LOGISTICS, LLC | 117,069.00 | 117,069.00 | 117,069.00 | 117,069.00 | 117,069.00 | 117,069.00 | 117,069.00 | 117,069.00 | 117,069.00 | 117,069.00 | 117,069.00 | 117,069.00 |
| Equipment Purchase Deposit | 236,765.86 | 236,765.86 | 236,765.86 | 236,765.86 | 236,765.86 | 236,765.86 | 236,765.86 | 236,765.86 | 236,765.86 | 236,765.86 | 236,765.86 | 236,765.86 |
| Loan  Paul Hill | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Prepaid Design Fabrication Cost | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 | 1,148,311.64 |
| Prepaid Insurance | 100,000.01 | 100,000.01 | 100,000.01 | 100,000.01 | 100,000.01 | 100,000.01 | 100,000.01 | 100,000.01 | 100,000.01 | 100,000.01 | 100,000.01 | 100,000.01 |
| 1120 - Inventory Asset | 29,695.00 | 29,695.00 | 29,695.00 | 29,695.00 | 29,695.00 | 29,695.00 | 29,695.00 | 29,695.00 | 29,695.00 | 29,695.00 | 29,695.00 | 29,695.00 |
| 1499 - Undeposited Funds | 550.45 | 550.45 | 550.45 | 550.45 | 550.45 | 550.45 | 550.45 | 550.45 | 550.45 | 550.45 | 550.45 | 550.45 |
| **Total Other Current Assets** | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 | 1,612,391.96 |
| **Total Current Assets** | -3,260,667.11 | -3,018,048.67 | -3,029,673.27 | -3,068,184.63 | -3,117,166.50 | -3,159,688.45 | -3,226,533.89 | -3,355,207.69 | -2,863,148.83 | -2,863,148.83 | -2,863,148.83 | -2,863,148.83 |
| **Fixed Assets** | | | | | | | | | | | | |
| 09 new freightliner trailer | 47,250.00 | 47,250.00 | 47,250.00 | 47,250.00 | 47,250.00 | 47,250.00 | 47,250.00 | 47,250.00 | 47,250.00 | 47,250.00 | 47,250.00 | 47,250.00 |
| 09 Office Improvements | 327,433.86 | 327,433.86 | 327,433.86 | 327,433.86 | 327,433.86 | 327,433.86 | 327,433.86 | 327,433.86 | 327,433.86 | 327,433.86 | 327,433.86 | 327,433.86 |
| 2006 Freightliner | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| 2008 Toyota Tundra | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 2010 new computer upgrades | 69,651.91 | 69,651.91 | 69,651.91 | 69,651.91 | 69,651.91 | 69,651.91 | 69,651.91 | 69,651.91 | 69,651.91 | 69,651.91 | 69,651.91 | 69,651.91 |
| 2010 New Machine Tool | 22,380.00 | 22,380.00 | 22,380.00 | 22,380.00 | 22,380.00 | 22,380.00 | 22,380.00 | 22,380.00 | 22,380.00 | 22,380.00 | 22,380.00 | 22,380.00 |
| 2013 Freightliner | 62,325.00 | 62,325.00 | 62,325.00 | 62,325.00 | 62,325.00 | 62,325.00 | 62,325.00 | 62,325.00 | 62,325.00 | 62,325.00 | 62,325.00 | 62,325.00 |
| 2015 Nissan Titan | 24,700.00 | 24,700.00 | 24,700.00 | 24,700.00 | 24,700.00 | 24,700.00 | 24,700.00 | 24,700.00 | 24,700.00 | 24,700.00 | 24,700.00 | 24,700.00 |
| 2015 Tractot Hoists | 355,692.00 | 355,692.00 | 355,692.00 | 355,692.00 | 355,692.00 | 355,692.00 | 355,692.00 | 355,692.00 | 355,692.00 | 355,692.00 | 355,692.00 | 355,692.00 |
| 2015 Tractot Motors | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 |
| 2016 ADT Equipment | 98,780.00 | 98,780.00 | 98,780.00 | 98,780.00 | 98,780.00 | 98,780.00 | 98,780.00 | 98,780.00 | 98,780.00 | 98,780.00 | 98,780.00 | 98,780.00 |
| 2016 Tractot Hoists | 745,306.00 | 745,306.00 | 745,306.00 | 745,306.00 | 745,306.00 | 745,306.00 | 745,306.00 | 745,306.00 | 745,306.00 | 745,306.00 | 745,306.00 | 745,306.00 |
| 2017 ADT Equipment | 535,409.00 | 535,409.00 | 535,409.00 | 535,409.00 | 535,409.00 | 535,409.00 | 535,409.00 | 535,409.00 | 535,409.00 | 535,409.00 | 535,409.00 | 535,409.00 |
| 2017 Freightliner v 0745 | 66,569.00 | 66,569.00 | 66,569.00 | 66,569.00 | 66,569.00 | 66,569.00 | 66,569.00 | 66,569.00 | 66,569.00 | 66,569.00 | 66,569.00 | 66,569.00 |
| 2017 Freightliner v 0752 | 66,141.00 | 66,141.00 | 66,141.00 | 66,141.00 | 66,141.00 | 66,141.00 | 66,141.00 | 66,141.00 | 66,141.00 | 66,141.00 | 66,141.00 | 66,141.00 |
| 2017 Gehl Skid Steerer | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| 2017 Hoist Motors | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 | 1,122,324.00 |
| 2017 Hoists | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 |
| 2017 Steel | 775,111.00 | 775,111.00 | 775,111.00 | 775,111.00 | 775,111.00 | 775,111.00 | 775,111.00 | 775,111.00 | 775,111.00 | 775,111.00 | 775,111.00 | 775,111.00 |
| 2018 1990 Raven Trailer | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 |
| 2018 Electric Controls & Suppli | 247,688.00 | 247,688.00 | 247,688.00 | 247,688.00 | 247,688.00 | 247,688.00 | 247,688.00 | 247,688.00 | 247,688.00 | 247,688.00 | 247,688.00 | 247,688.00 |
| 2018 Tractot Hoists | 655,675.00 | 655,675.00 | 655,675.00 | 655,675.00 | 655,675.00 | 655,675.00 | 655,675.00 | 655,675.00 | 655,675.00 | 655,675.00 | 655,675.00 | 655,675.00 |
| 356 Hudson R Bldg #1 New Office | 150,487.46 | 150,487.46 | 150,487.46 | 150,487.46 | 150,487.46 | 150,487.46 | 150,487.46 | 150,487.46 | 150,487.46 | 150,487.46 | 150,487.46 | 150,487.46 |
| 356 Hudson R Parking | 286,997.57 | 286,997.57 | 286,997.57 | 286,997.57 | 286,997.57 | 286,997.57 | 286,997.57 | 286,997.57 | 286,997.57 | 286,997.57 | 286,997.57 | 286,997.57 |
| 356 Hudson River Road | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 | 2,160,484.76 |
| 356 Hudson River Road - FENCING | | | | | | | | | | | | |
| Excavator | 33,291.04 | 33,291.04 | 33,291.04 | 33,291.04 | 33,291.04 | 33,291.04 | 33,291.04 | 33,291.04 | 33,291.04 | 33,291.04 | 33,291.04 | 33,291.04 |
| Surveyers | 1,222.50 | 1,222.50 | 1,222.50 | 1,222.50 | 1,222.50 | 1,222.50 | 1,222.50 | 1,222.50 | 1,222.50 | 1,222.50 | 1,222.50 | 1,222.50 |
| 356 Hudson River Road - FENCING - Other | 41,113.00 | 41,113.00 | 41,113.00 | 41,113.00 | 41,113.00 | 41,113.00 | 41,113.00 | 41,113.00 | 41,113.00 | 41,113.00 | 41,113.00 | 41,113.00 |
| **Total 356 Hudson River Road - FENCING** | 75,626.54 | 75,626.54 | 75,626.54 | 75,626.54 | 75,626.54 | 75,626.54 | 75,626.54 | 75,626.54 | 75,626.54 | 75,626.54 | 75,626.54 | 75,626.54 |
| 356 Hudson River Road Bldg #3 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 | 1,279,330.28 |
| 356 Hudson River Road Bldg #2 | 37,039.97 | 37,039.97 | 37,039.97 | 37,039.97 | 37,039.97 | 37,039.97 | 37,039.97 | 37,039.97 | 37,039.97 | 37,039.97 | 37,039.97 | 37,039.97 |
| 356 Hudson River Road Bldg #4 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 | 1,083,627.78 |
| Accumulated Depreciation | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 | -10,551,025.92 |
| BG Cranes 1-4 | 361,576.66 | 361,576.66 | 361,576.66 | 361,576.66 | 361,576.66 | 361,576.66 | 361,576.66 | 361,576.66 | 361,576.66 | 361,576.66 | 361,576.66 | 361,576.66 |
| Brazil Rig Development Costs | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 | 1,517,086.00 |
| Davits | 95,044.06 | 95,044.06 | 95,044.06 | 95,044.06 | 95,044.06 | 95,044.06 | 95,044.06 | 95,044.06 | 95,044.06 | 95,044.06 | 95,044.06 | 95,044.06 |
| Dodge Cargo Van - Saratoga Natl | 29,300.30 | 29,300.30 | 29,300.30 | 29,300.30 | 29,300.30 | 29,300.30 | 29,300.30 | 29,300.30 | 29,300.30 | 29,300.30 | 29,300.30 | 29,300.30 |
| Dodge Cargo Van - TD Bank | 29,118.05 | 29,118.05 | 29,118.05 | 29,118.05 | 29,118.05 | 29,118.05 | 29,118.05 | 29,118.05 | 29,118.05 | 29,118.05 | 29,118.05 | 29,118.05 |
| Dodge Cargo Van - Wells Fargo | 23,775.05 | 23,775.05 | 23,775.05 | 23,775.05 | 23,775.05 | 23,775.05 | 23,775.05 | 23,775.05 | 23,775.05 | 23,775.05 | 23,775.05 | 23,775.05 |
| Fanuc Robordrill | 97,725.50 | 97,725.50 | 97,725.50 | 97,725.50 | 97,725.50 | 97,725.50 | 97,725.50 | 97,725.50 | 97,725.50 | 97,725.50 | 97,725.50 | 97,725.50 |
| FICEP | 121,597.00 | 121,597.00 | 121,597.00 | 121,597.00 | 121,597.00 | 121,597.00 | 121,597.00 | 121,597.00 | 121,597.00 | 121,597.00 | 121,597.00 | 121,597.00 |
| ForkTruck | 59,400.00 | 59,400.00 | 59,400.00 | 59,400.00 | 59,400.00 | 59,400.00 | 59,400.00 | 59,400.00 | 59,400.00 | 59,400.00 | 59,400.00 | 59,400.00 |
| Hudson Rig 4 | 237,104.76 | 237,104.76 | 237,104.76 | 237,104.76 | 237,104.76 | 237,104.76 | 237,104.76 | 237,104.76 | 237,104.76 | 237,104.76 | 237,104.76 | 237,104.76 |
| Hudson Rigs 1-3 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 | 1,507,231.95 |
| Jecko Crane | 105,000.00 | 105,000.00 | 105,000.00 | 105,000.00 | 105,000.00 | 105,000.00 | 105,000.00 | 105,000.00 | 105,000.00 | 105,000.00 | 105,000.00 | 105,000.00 |
| Knuckleboom Crane | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| LAND | 80,000.18 | 80,000.18 | 80,000.18 | 80,000.18 | 80,000.18 | 80,000.18 | 80,000.18 | 80,000.18 | 80,000.18 | 80,000.18 | 80,000.18 | 80,000.18 |
| Land Improvements | 36,062.82 | 36,062.82 | 36,062.82 | 36,062.82 | 36,062.82 | 36,062.82 | 36,062.82 | 36,062.82 | 36,062.82 | 36,062.82 | 36,062.82 | 36,062.82 |
| Lissmac Germany | 359,194.81 | 359,194.81 | 359,194.81 | 359,194.81 | 359,194.81 | 359,194.81 | 359,194.81 | 359,194.81 | 359,194.81 | 359,194.81 | 359,194.81 | 359,194.81 |
| Main Building 2014 Expansion | 636,477.74 | 636,477.74 | 636,477.74 | 636,477.74 | 636,477.74 | 636,477.74 | 636,477.74 | 636,477.74 | 636,477.74 | 636,477.74 | 636,477.74 | 636,477.74 |
| Mobile Roof Carriage Type 1 | 311,753.44 | 311,753.44 | 311,753.44 | 311,753.44 | 311,753.44 | 311,753.44 | 311,753.44 | 311,753.44 | 311,753.44 | 311,753.44 | 311,753.44 | 311,753.44 |
| Mobile Roof Carriage Type 2-9 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 | 1,620,008.04 |
| MSG Sphere | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 | 1,356,818.96 |
| new 09 toyota tundra | 20,900.00 | 20,900.00 | 20,900.00 | 20,900.00 | 20,900.00 | 20,900.00 | 20,900.00 | 20,900.00 | 20,900.00 | 20,900.00 | 20,900.00 | 20,900.00 |
| Office Improvements | 165,957.64 | 165,957.64 | 165,957.64 | 165,957.64 | 165,957.64 | 165,957.64 | 165,957.64 | 165,957.64 | 165,957.64 | 165,957.64 | 165,957.64 | 165,957.64 |
| Other Equipment | 156,781.67 | 156,781.67 | 156,781.67 | 156,781.67 | 156,781.67 | 156,781.67 | 156,781.67 | 156,781.67 | 156,781.67 | 156,781.67 | 156,781.67 | 156,781.67 |
| Paint | 83,850.00 | 83,850.00 | 83,850.00 | 83,850.00 | 83,850.00 | 83,850.00 | 83,850.00 | 83,850.00 | 83,850.00 | 83,850.00 | 83,850.00 | 83,850.00 |
| Peterson Saw | 67,225.00 | 67,225.00 | 67,225.00 | 67,225.00 | 67,225.00 | 67,225.00 | 67,225.00 | 67,225.00 | 67,225.00 | 67,225.00 | 67,225.00 | 67,225.00 |
| Platform Electric Controls | 7,721.00 | 7,721.00 | 7,721.00 | 7,721.00 | 7,721.00 | 7,721.00 | 7,721.00 | 7,721.00 | 7,721.00 | 7,721.00 | 7,721.00 | 7,721.00 |
| Porsche Panamera Turbo | 111,233.80 | 111,233.80 | 111,233.80 | 111,233.80 | 111,233.80 | 111,233.80 | 111,233.80 | 111,233.80 | 111,233.80 | 111,233.80 | 111,233.80 | 111,233.80 |
| Powered Cinched Winders | 302,212.73 | 302,212.73 | 302,212.73 | 302,212.73 | 302,212.73 | 302,212.73 | 302,212.73 | 302,212.73 | 302,212.73 | 302,212.73 | 302,212.73 | 302,212.73 |
| Security Cameras | 31,100.00 | 31,100.00 | 31,100.00 | 31,100.00 | 31,100.00 | 31,100.00 | 31,100.00 | 31,100.00 | 31,100.00 | 31,100.00 | 31,100.00 | 31,100.00 |
| Snow Plow Truck | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 |
| Steel Platform Beams | 515,877.36 | 515,877.36 | 515,877.36 | 515,877.36 | 515,877.36 | 515,877.36 | 515,877.36 | 515,877.36 | 515,877.36 | 515,877.36 | 515,877.36 | 515,877.36 |
| Tractot Motors and Hoists | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 | 1,961,500.61 |
| Vehicles | 297,401.39 | 297,401.39 | 297,401.39 | 297,401.39 | 297,401.39 | 297,401.39 | 297,401.39 | 297,401.39 | 297,401.39 | 297,401.39 | 297,401.39 | 297,401.39 |
| **Total Fixed Assets** | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 | 12,281,752.07 |
| **Other Assets** | | | | | | | | | | | | |
| Accum A BofA 2017 Closing Costs | -50,434.14 | -50,434.14 | -50,434.14 | -50,434.14 | -50,434.14 | -50,434.14 | -50,434.14 | -50,434.14 | -50,434.14 | -50,434.14 | -50,434.14 | -50,434.14 |
| Accum Amort Bldg 3 Loan Cost | -9,000.00 | -9,000.00 | -9,000.00 | -9,000.00 | -9,000.00 | -9,000.00 | -9,000.00 | -9,000.00 | -9,000.00 | -9,000.00 | -9,000.00 | -9,000.00 |
| Bank of Amer 2017 Closing Costs | 79,711.78 | 79,711.78 | 79,711.78 | 79,711.78 | 79,711.78 | 79,711.78 | 79,711.78 | 79,711.78 | 79,711.78 | 79,711.78 | 79,711.78 | 79,711.78 |
| **Investment in Affiliate** | | | | | | | | | | | | |
| **Beeche Properties LLC** | | | | | | | | | | | | |
| 367 HHR Clearing Account | 44,432.54 | 44,432.54 | 44,432.54 | 44,432.54 | 44,432.54 | 44,432.54 | 44,432.54 | 44,432.54 | 44,432.54 | 44,432.54 | 44,432.54 | 44,432.54 |
| 367 Hudson River Road Acq | 81,614.60 | 81,614.60 | 81,614.60 | 81,614.60 | 81,614.60 | 81,614.60 | 81,614.60 | 81,614.60 | 81,614.60 | 81,614.60 | 81,614.60 | 81,614.60 |
| Beeche Properties LLC - Other | -39,770.11 | -39,770.11 | -39,770.11 | -39,770.11 | -39,770.11 | -39,770.11 | -39,770.11 | -39,770.11 | -39,770.11 | -39,770.11 | -39,770.11 | -39,770.11 |
| **Total Beeche Properties LLC** | 86,277.03 | 86,277.03 | 86,277.03 | 86,277.03 | 86,277.03 | 86,277.03 | 86,277.03 | 86,277.03 | 86,277.03 | 86,277.03 | 86,277.03 | 86,277.03 |
| Greg Logistics LLC | -84,789.00 | -84,789.00 | -84,789.00 | -84,789.00 | -84,789.00 | -84,789.00 | -84,789.00 | -84,789.00 | -84,789.00 | -84,789.00 | -84,789.00 | -84,789.00 |
| **Total Investment in Affiliate** | 1,488.03 | 1,488.03 | 1,488.03 | 1,488.03 | 1,488.03 | 1,488.03 | 1,488.03 | 1,488.03 | 1,488.03 | 1,488.03 | 1,488.03 | 1,488.03 |
| Other Accounts Receivable | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 |
| Title Co Reserve Workers Com | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 |
| **Total Other Assets** | 81,765.66 | 81,765.66 | 81,765.66 | 81,765.66 | 81,765.66 | 81,765.66 | 81,765.66 | 81,765.66 | 81,765.66 | 81,765.66 | 81,765.66 | 81,765.66 |
| **TOTAL ASSETS** | 9,102,850.62 | 9,345,469.06 | 9,333,844.46 | 9,295,333.10 | 9,246,351.23 | 9,203,829.28 | 9,136,983.84 | 9,008,310.04 | 9,500,368.90 | 9,500,368.90 | 9,500,368.90 | 9,500,368.90 |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | | | |
| 2000 - Accounts Payable | 210,576.05 | 192,073.56 | 192,815.10 | 232,767.51 | 248,980.97 | 260,469.74 | 227,054.66 | 220,993.48 | 220,938.50 | 220,938.50 | 220,938.50 | 220,938.50 |
| **Total Accounts Payable** | 210,576.05 | 192,073.56 | 192,815.10 | 232,767.51 | 248,980.97 | 260,469.74 | 227,054.66 | 220,993.48 | 220,938.50 | 220,938.50 | 220,938.50 | 220,938.50 |
| **Credit Cards** | | | | | | | | | | | | |
| American Express | -792.74 | -5,922.74 | -5,922.74 | -7,755.47 | -2,186.48 | -4,757.76 | -6,223.79 | -6,223.79 | -6,223.79 | -6,223.79 | -6,223.79 | -6,223.79 |

11:24 AM
09/30/25
Cash Basis

**Greg Beeche Logistics, LLC**
**Balance Sheet**
As of December 31, 2025

| | Jan 25 | Feb 28, 25 | Mar 25 | Apr 30, 25 | May 25 | Jun 30, 25 | Jul 25 | Aug 25 | Sep 30, 25 | Oct 25 | Nov 25 | Dec 31, 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **B of A** | | | | | | | | | | | | |
| Alex Dolezel - B of A | 43,248.39 | 43,248.39 | 43,248.39 | 43,248.39 | 43,248.39 | 43,248.39 | 43,248.39 | 43,248.39 | 43,248.39 | 43,248.39 | 43,248.39 | 43,248.39 |
| Alexandros Tziakas - B of A | 104,840.05 | 104,840.05 | 104,840.05 | 104,840.05 | 104,840.05 | 104,840.05 | 104,840.05 | 104,840.05 | 104,840.05 | 104,840.05 | 104,840.05 | 104,840.05 |
| Alien DiAlberto - B of A | 121,457.38 | 121,457.38 | 121,457.38 | 121,457.38 | 121,457.38 | 121,457.38 | 121,457.38 | 121,457.38 | 121,457.38 | 121,457.38 | 121,457.38 | 121,457.38 |
| Andres Rodriguez - B of A | 20,708.20 | 20,708.20 | 20,708.20 | 20,708.20 | 20,708.20 | 20,708.20 | 20,708.20 | 20,708.20 | 20,708.20 | 20,708.20 | 20,708.20 | 20,708.20 |
| Anthony Nocera - B of A | 223,210.48 | 223,210.48 | 223,210.48 | 223,210.48 | 223,210.48 | 223,210.48 | 223,210.48 | 223,210.48 | 223,210.48 | 223,210.48 | 223,210.48 | 223,210.48 |
| B of A | -18,733.25 | -18,733.25 | -18,733.25 | -18,733.25 | -18,733.25 | -18,733.25 | -18,733.25 | -18,733.25 | -18,733.25 | -18,733.25 | -18,733.25 | -18,733.25 |
| Charles Neubig - B of A | 127,881.24 | 127,881.24 | 127,881.24 | 127,881.24 | 127,881.24 | 127,881.24 | 127,881.24 | 127,881.24 | 127,881.24 | 127,881.24 | 127,881.24 | 127,881.24 |
| Chris LoGiudice - B of A | 82,954.62 | 82,954.62 | 82,954.62 | 82,954.62 | 82,954.62 | 82,954.62 | 82,954.62 | 82,954.62 | 82,954.62 | 82,954.62 | 82,954.62 | 82,954.62 |
| Chris Merrill - 2126- B of A | 52,630.90 | 52,630.90 | 52,630.90 | 52,630.90 | 52,630.90 | 52,630.90 | 52,630.90 | 52,630.90 | 52,630.90 | 52,630.90 | 52,630.90 | 52,630.90 |
| Chris Merrill - 4208 - B of A | 63,002.61 | 63,002.61 | 63,002.61 | 63,002.61 | 63,002.61 | 63,002.61 | 63,002.61 | 63,002.61 | 63,002.61 | 63,002.61 | 63,002.61 | 63,002.61 |
| Chris Merrill - B of A | 7,159.15 | 7,159.15 | 7,159.15 | 7,159.15 | 7,159.15 | 7,159.15 | 7,159.15 | 7,159.15 | 7,159.15 | 7,159.15 | 7,159.15 | 7,159.15 |
| Daniel Fenelon - B of A | 35,519.95 | 35,519.95 | 35,519.95 | 35,519.95 | 35,519.95 | 35,519.95 | 35,519.95 | 35,519.95 | 35,519.95 | 35,519.95 | 35,519.95 | 35,519.95 |
| Daniel Fink - B of A | 3,438.64 | 3,438.64 | 3,438.64 | 3,438.64 | 3,438.64 | 3,438.64 | 3,438.64 | 3,438.64 | 3,438.64 | 3,438.64 | 3,438.64 | 3,438.64 |
| Doodnauth Sahaman - B of A | 10,077.60 | 10,077.60 | 10,077.60 | 10,077.60 | 10,077.60 | 10,077.60 | 10,077.60 | 10,077.60 | 10,077.60 | 10,077.60 | 10,077.60 | 10,077.60 |
| GBL Copay Card to GL | 39,863.69 | 39,863.69 | 39,863.69 | 39,863.69 | 39,863.69 | 39,863.69 | 39,863.69 | 39,863.69 | 39,863.69 | 39,863.69 | 39,863.69 | 39,863.69 |
| George Goodman - B of A | 11,289.94 | 11,289.94 | 11,289.94 | 11,289.94 | 11,289.94 | 11,289.94 | 11,289.94 | 11,289.94 | 11,289.94 | 11,289.94 | 11,289.94 | 11,289.94 |
| James Boyce - B of A | 14,479.21 | 14,479.21 | 14,479.21 | 14,479.21 | 14,479.21 | 14,479.21 | 14,479.21 | 14,479.21 | 14,479.21 | 14,479.21 | 14,479.21 | 14,479.21 |
| James Pai - B of A | 8,391.50 | 8,391.50 | 8,391.50 | 8,391.50 | 8,391.50 | 8,391.50 | 8,391.50 | 8,391.50 | 8,391.50 | 8,391.50 | 8,391.50 | 8,391.50 |
| Jamie Kelly - B of A | 83,488.01 | 83,488.01 | 83,488.01 | 83,488.01 | 83,488.01 | 83,488.01 | 83,488.01 | 83,488.01 | 83,488.01 | 83,488.01 | 83,488.01 | 83,488.01 |
| Jason Mitola - B of A | 6,167.28 | 6,167.28 | 6,167.28 | 6,167.28 | 6,167.28 | 6,167.28 | 6,167.28 | 6,167.28 | 6,167.28 | 6,167.28 | 6,167.28 | 6,167.28 |
| Jason Pasterchick - B of A | 123,961.58 | 123,961.58 | 123,961.58 | 123,961.58 | 123,961.58 | 123,961.58 | 123,961.58 | 123,961.58 | 123,961.58 | 123,961.58 | 123,961.58 | 123,961.58 |
| Jeremy David - B of A | 16,478.53 | 16,478.53 | 16,478.53 | 16,478.53 | 16,478.53 | 16,478.53 | 16,478.53 | 16,478.53 | 16,478.53 | 16,478.53 | 16,478.53 | 16,478.53 |
| Johnny Long - B of A | 71,346.40 | 71,346.40 | 71,346.40 | 71,346.40 | 71,346.40 | 71,346.40 | 71,346.40 | 71,346.40 | 71,346.40 | 71,346.40 | 71,346.40 | 71,346.40 |
| Jordan Alden - B of A | 39,997.32 | 39,997.32 | 39,997.32 | 39,997.32 | 39,997.32 | 39,997.32 | 39,997.32 | 39,997.32 | 39,997.32 | 39,997.32 | 39,997.32 | 39,997.32 |
| Joshua Phillips - B of A | 439,768.12 | 439,768.12 | 439,768.12 | 439,768.12 | 439,768.12 | 439,768.12 | 439,768.12 | 439,768.12 | 439,768.12 | 439,768.12 | 439,768.12 | 439,768.12 |
| Kimberly Covert - B of A | 210,704.57 | 210,704.57 | 210,704.57 | 210,704.57 | 210,704.57 | 210,704.57 | 210,704.57 | 210,704.57 | 210,704.57 | 210,704.57 | 210,704.57 | 210,704.57 |
| Kirk Beeche - B of A | 9,012.50 | 9,012.50 | 9,012.50 | 9,012.50 | 9,012.50 | 9,012.50 | 9,012.50 | 9,012.50 | 9,012.50 | 9,012.50 | 9,012.50 | 9,012.50 |
| Michael Brennan - B of A | 85,496.36 | 85,496.36 | 85,496.36 | 85,496.36 | 85,496.36 | 85,496.36 | 85,496.36 | 85,496.36 | 85,496.36 | 85,496.36 | 85,496.36 | 85,496.36 |
| Nathanial Smith - B of A | 104,948.09 | 104,948.09 | 104,948.09 | 104,948.09 | 104,948.09 | 104,948.09 | 104,948.09 | 104,948.09 | 104,948.09 | 104,948.09 | 104,948.09 | 104,948.09 |
| Paul Hill - B of A | 55,628.14 | 55,628.14 | 55,628.14 | 55,628.14 | 55,628.14 | 55,628.14 | 55,628.14 | 55,628.14 | 55,628.14 | 55,628.14 | 55,628.14 | 55,628.14 |
| Ramon Copeland - B of A | 60,682.89 | 60,682.89 | 60,682.89 | 60,682.89 | 60,682.89 | 60,682.89 | 60,682.89 | 60,682.89 | 60,682.89 | 60,682.89 | 60,682.89 | 60,682.89 |
| Robert Lasagna - B of A | 7,788.77 | 7,788.77 | 7,788.77 | 7,788.77 | 7,788.77 | 7,788.77 | 7,788.77 | 7,788.77 | 7,788.77 | 7,788.77 | 7,788.77 | 7,788.77 |
| Ronald Rivers - B of A | 68,695.87 | 68,695.87 | 68,695.87 | 68,695.87 | 68,695.87 | 68,695.87 | 68,695.87 | 68,695.87 | 68,695.87 | 68,695.87 | 68,695.87 | 68,695.87 |
| Scott Zayachek - B of A | 54,213.36 | 54,213.36 | 54,213.36 | 54,213.36 | 54,213.36 | 54,213.36 | 54,213.36 | 54,213.36 | 54,213.36 | 54,213.36 | 54,213.36 | 54,213.36 |
| Shawn Blair - B of A | 52,686.40 | 52,686.40 | 52,686.40 | 52,686.40 | 52,686.40 | 52,686.40 | 52,686.40 | 52,686.40 | 52,686.40 | 52,686.40 | 52,686.40 | 52,686.40 |
| Teboh Raphael - B of A | 1,812.52 | 1,812.52 | 1,812.52 | 1,812.52 | 1,812.52 | 1,812.52 | 1,812.52 | 1,812.52 | 1,812.52 | 1,812.52 | 1,812.52 | 1,812.52 |
| Thomas Bonfey - B of A | 40,154.14 | 40,154.14 | 40,154.14 | 40,154.14 | 40,154.14 | 40,154.14 | 40,154.14 | 40,154.14 | 40,154.14 | 40,154.14 | 40,154.14 | 40,154.14 |
| B of A - Other | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 |
| **Total B of A** | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 | -2,484,451.15 |
| **Chase Business** | | | | | | | | | | | | |
| Alex Tziakas - Chase - 1746 | 80,484.60 | 80,781.09 | 81,559.07 | 81,559.07 | 81,559.07 | 81,559.07 | 81,559.07 | 81,559.07 | 81,559.07 | 81,559.07 | 81,559.07 | 81,559.07 |
| Andres Rodriguez - Chase - 3326 | 64,600.85 | 64,600.85 | 64,600.85 | 64,600.85 | 64,600.85 | 64,600.85 | 64,600.85 | 64,600.85 | 64,600.85 | 64,600.85 | 64,600.85 | 64,600.85 |
| Angelo Davury - Chase - 2077 | 1,113.64 | 1,113.64 | 1,113.64 | 1,113.64 | 1,113.64 | 1,113.64 | 1,113.64 | 1,113.64 | 1,113.64 | 1,113.64 | 1,113.64 | 1,113.64 |
| Angelo Davey - Chase - 3584 | 5,891.34 | 6,386.27 | 7,200.52 | 7,826.14 | 7,826.14 | 7,826.14 | 7,826.14 | 7,826.14 | 7,826.14 | 7,826.14 | 7,826.14 | 7,826.14 |
| Anil Sahaman - Chase - 6982 | 35,648.53 | 37,361.39 | 38,964.20 | 39,756.93 | 39,756.93 | 39,756.93 | 39,756.93 | 39,756.93 | 39,756.93 | 39,756.93 | 39,756.93 | 39,756.93 |
| Anthony Nocera - Chase - 0941 | 402.53 | 4,295.68 | 10,830.17 | 13,812.79 | 13,812.79 | 13,812.79 | 13,812.79 | 13,812.79 | 13,812.79 | 13,812.79 | 13,812.79 | 13,812.79 |
| Anthony Nocera - Chase - 4434 | 59,774.93 | 59,774.93 | 59,774.93 | 59,774.93 | 59,774.93 | 59,774.93 | 59,774.93 | 59,774.93 | 59,774.93 | 59,774.93 | 59,774.93 | 59,774.93 |
| Bryan Kelly - Chase | 56,340.19 | 56,340.19 | 56,340.19 | 56,340.19 | 56,340.19 | 56,340.19 | 56,340.19 | 56,340.19 | 56,340.19 | 56,340.19 | 56,340.19 | 56,340.19 |
| Charles Neubig - Chase - 3975 | 73,682.41 | 74,463.43 | 76,413.57 | 77,233.95 | 77,233.95 | 77,233.95 | 77,233.95 | 77,233.95 | 77,233.95 | 77,233.95 | 77,233.95 | 77,233.95 |
| Chris LoGiudice - Chase - 1717 | 5,945.54 | 7,311.13 | 7,648.02 | 7,648.02 | 7,648.02 | 7,648.02 | 7,648.02 | 7,648.02 | 7,648.02 | 7,648.02 | 7,648.02 | 7,648.02 |
| Chris LoGiudice - Chase - 9965 | 53,975.38 | 53,975.38 | 53,975.38 | 53,975.38 | 53,975.38 | 53,975.38 | 53,975.38 | 53,975.38 | 53,975.38 | 53,975.38 | 53,975.38 | 53,975.38 |
| Chris Martinez - Chase - 3926 | 3,731.43 | 3,731.43 | 3,731.43 | 3,731.43 | 3,731.43 | 3,731.43 | 3,731.43 | 3,731.43 | 3,731.43 | 3,731.43 | 3,731.43 | 3,731.43 |
| Edward Hooley - Chase - 1810 | 30,620.95 | 30,620.95 | 30,620.95 | 30,620.95 | 30,620.95 | 30,620.95 | 30,620.95 | 30,620.95 | 30,620.95 | 30,620.95 | 30,620.95 | 30,620.95 |
| Jacob Vaccaro - Chase | 175.54 | 175.54 | 175.54 | 175.54 | 175.54 | 175.54 | 175.54 | 175.54 | 175.54 | 175.54 | 175.54 | 175.54 |
| James Boyce - Chase - 0953 | 178,876.53 | 178,876.53 | 178,876.53 | 178,876.53 | 178,876.53 | 178,876.53 | 178,876.53 | 178,876.53 | 178,876.53 | 178,876.53 | 178,876.53 | 178,876.53 |
| James Boyce - Chase - 2061 | 13,878.14 | 14,992.12 | 18,239.76 | 18,239.76 | 18,239.76 | 18,239.76 | 18,239.76 | 18,239.76 | 18,239.76 | 18,239.76 | 18,239.76 | 18,239.76 |
| James Pai - Chase - 3689 | 4,723.64 | 4,771.85 | 4,997.97 | 5,429.56 | 5,429.56 | 5,429.56 | 5,429.56 | 5,429.56 | 5,429.56 | 5,429.56 | 5,429.56 | 5,429.56 |
| James Pai - Chase - 4699 | 33,176.17 | 33,176.17 | 33,176.17 | 33,176.17 | 33,176.17 | 33,176.17 | 33,176.17 | 33,176.17 | 33,176.17 | 33,176.17 | 33,176.17 | 33,176.17 |
| Jason Pasterchick - Chase -4399 | 24,569.59 | 27,026.23 | 28,909.04 | 29,288.93 | 29,288.93 | 29,288.93 | 29,288.93 | 29,288.93 | 29,288.93 | 29,288.93 | 29,288.93 | 29,288.93 |
| Jeremy David - Chase | 20,713.75 | 20,713.75 | 20,713.75 | 20,713.75 | 20,713.75 | 20,713.75 | 20,713.75 | 20,713.75 | 20,713.75 | 20,713.75 | 20,713.75 | 20,713.75 |
| Jonathan Bossoni - Chase - 6303 | 66,418.62 | 66,418.62 | 66,418.62 | 66,418.62 | 66,418.62 | 66,418.62 | 66,418.62 | 66,418.62 | 66,418.62 | 66,418.62 | 66,418.62 | 66,418.62 |
| Matthew VanViramen - 2995 | 7,401.32 | 7,401.32 | 7,401.32 | 7,401.32 | 7,401.32 | 7,401.32 | 7,401.32 | 7,401.32 | 7,401.32 | 7,401.32 | 7,401.32 | 7,401.32 |
| Michael Brennan - Chase - 0844 | 59,621.00 | 59,621.00 | 59,621.00 | 59,621.00 | 59,621.00 | 59,621.00 | 59,621.00 | 59,621.00 | 59,621.00 | 59,621.00 | 59,621.00 | 59,621.00 |
| Robert Lasagna - Chase - 6473 | 228,993.78 | 228,993.78 | 228,993.78 | 228,993.78 | 228,993.78 | 228,993.78 | 228,993.78 | 228,993.78 | 228,993.78 | 228,993.78 | 228,993.78 | 228,993.78 |
| Robert Lasagna - Chase - 1378 | 12,496.18 | 12,994.33 | 13,624.88 | 13,624.88 | 13,624.88 | 13,624.88 | 13,624.88 | 13,624.88 | 13,624.88 | 13,624.88 | 13,624.88 | 13,624.88 |
| Robert Liamero - Chase - 1689 | 1,197.18 | 1,438.18 | 1,700.67 | 3,855.58 | 4,370.58 | 4,851.50 | 4,851.50 | 4,851.50 | 4,851.50 | 4,851.50 | 4,851.50 | 4,851.50 |
| Robert Liamero - Chase - 2136 | 43,106.58 | 43,106.58 | 43,106.58 | 43,106.58 | 43,106.58 | 43,106.58 | 43,106.58 | 43,106.58 | 43,106.58 | 43,106.58 | 43,106.58 | 43,106.58 |
| Seth Kittle - Chase - 4372 | 12,290.40 | 12,290.40 | 12,290.40 | 12,290.40 | 12,290.40 | 12,290.40 | 12,290.40 | 12,290.40 | 12,290.40 | 12,290.40 | 12,290.40 | 12,290.40 |
| Chase Business - Other | -1,132,073.69 | -1,143,919.58 | -1,157,127.59 | -1,184,114.80 | -1,199,033.27 | -1,207,801.21 | -1,176,420.10 | -1,176,420.10 | -1,176,420.10 | -1,176,420.10 | -1,176,420.10 | -1,176,420.10 |
| **Total Chase Business** | 47,777.05 | 49,351.18 | 52,993.07 | 33,106.86 | 18,188.39 | 9,420.45 | 40,801.56 | 40,801.56 | 40,801.56 | 40,801.56 | 40,801.56 | 40,801.56 |
| **Misc Ccards Credit Card Liab** | 0.00 | 0.00 | 2,859.07 | 2,859.07 | 12,245.29 | 19,435.69 | 19,435.69 | 19,435.69 | 19,435.69 | 19,435.69 | 19,435.69 | 19,435.69 |
| **Total Credit Cards** | 46,984.31 | 43,428.44 | 49,929.40 | 28,210.46 | 28,247.20 | 24,098.38 | 54,013.46 | 54,013.46 | 54,013.46 | 54,013.46 | 54,013.46 | 54,013.46 |
| **Other Current Liabilities** | | | | | | | | | | | | |
| Accrued Expenses | | | | | | | | | | | | |
| Year End Expense Accrual | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 |
| **Total Accrued Expenses** | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 | 1,025,641.47 |
| Mass State Sales Tax | -142,680.44 | -145,130.44 | -145,641.94 | -145,681.94 | -146,076.94 | -146,237.94 | -146,237.94 | -146,237.94 | -146,237.94 | -146,237.94 | -146,237.94 | -146,237.94 |
| New Jersey Sales Tax | -22,487.16 | -22,725.83 | -23,184.83 | -23,184.83 | -23,184.83 | -23,184.83 | -23,184.83 | -23,184.83 | -23,184.83 | -23,184.83 | -23,184.83 | -23,184.83 |
| New York Sales Tax | -8,457,431.45 | -8,457,481.45 | -8,457,481.45 | -8,457,481.45 | -8,457,481.45 | -8,457,481.45 | -8,457,481.45 | -8,457,481.45 | -8,457,481.45 | -8,457,831.45 | -8,457,831.45 | -8,457,831.45 |
| Sales Tax Payable Yr End Adj | -4,966.15 | -4,966.15 | -4,966.15 | -4,966.15 | -4,966.15 | -4,966.15 | -4,966.15 | -4,966.15 | -4,966.15 | -4,966.15 | -4,966.15 | -4,966.15 |
| 25500 - Sales Tax Payable | 8,794,441.19 | 8,834,298.32 | 8,843,046.21 | 8,848,169.99 | 8,849,267.64 | 8,855,142.08 | 8,859,407.18 | 8,859,806.71 | 8,866,384.03 | 8,866,384.03 | 8,866,384.03 | 8,866,384.03 |
| **Total Other Current Liabilities** | 1,192,467.46 | 1,229,635.92 | 1,237,607.31 | 1,242,497.09 | 1,243,199.94 | 1,248,913.18 | 1,253,178.28 | 1,253,227.81 | 1,259,805.13 | 1,259,805.13 | 1,259,805.13 | 1,259,805.13 |
| **Total Current Liabilities** | 1,450,027.82 | 1,465,137.92 | 1,480,351.81 | 1,503,475.06 | 1,520,428.11 | 1,533,481.30 | 1,534,244.06 | 1,528,234.75 | 1,534,757.09 | 1,534,757.09 | 1,534,757.09 | 1,534,757.09 |
| **Long Term Liabilities** | | | | | | | | | | | | |
| Bank of America Debt | | | | | | | | | | | | |
| Equip L of Cr 2.5x GBL 299or307 | 324,845.19 | 324,845.19 | 324,845.19 | 324,845.19 | 324,845.19 | 324,845.19 | 324,845.19 | 324,845.19 | 324,845.19 | 324,845.19 | 324,845.19 | 324,845.19 |
| Line of Credit 6x GBL273 or281 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 | 6,550,000.00 |
| MTG 1.150m #GB 281/GR00001 | 832,263.75 | 832,263.75 | 832,263.75 | 832,263.75 | 832,263.75 | 832,263.75 | 832,263.75 | 832,263.75 | 832,263.75 | 832,263.75 | 832,263.75 | 832,263.75 |
| Mtg 3.600m #GB 265/L00003 | 2,646,415.65 | 2,635,851.32 | 2,622,157.67 | 2,609,482.47 | 2,596,369.77 | 2,583,614.96 | 2,583,614.96 | 2,583,614.96 | 2,583,614.96 | 2,583,614.96 | 2,583,614.96 | 2,583,614.96 |
| **Total Bank of America Debt** | 10,379,484.94 | 10,362,128.94 | 10,343,643.62 | 10,326,176.83 | 10,308,301.38 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 |
| **Total Long Term Liabilities** | 10,379,484.94 | 10,362,128.94 | 10,343,643.62 | 10,326,176.83 | 10,308,301.38 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 | 10,290,725.90 |
| **Total Liabilities** | 11,829,512.76 | 11,827,266.86 | 11,823,995.43 | 11,829,651.89 | 11,828,729.49 | 11,824,207.20 | 11,824,972.30 | 11,818,960.65 | 11,825,482.99 | 11,825,482.99 | 11,825,482.99 | 11,825,482.99 |
| **Equity** | | | | | | | | | | | | |
| Additional paid in capital | 13,248,906.28 | 13,255,906.28 | 13,255,906.28 | 13,255,906.28 | 13,255,906.28 | 13,255,906.28 | 13,255,906.28 | 13,255,906.28 | 13,255,906.28 | 13,255,906.28 | 13,255,906.28 | 13,255,906.28 |
| Distribution for taxes | -415,522.00 | -415,522.00 | -415,522.00 | -415,522.00 | -415,522.00 | -415,522.00 | -415,522.00 | -415,522.00 | -415,522.00 | -415,522.00 | -415,522.00 | -415,522.00 |
| Owner's Draw | | | | | | | | | | | | |
| Income Taxes | | | | | | | | | | | | |
| Income Tax Penalty | -86,744.68 | -86,744.68 | -86,744.68 | -86,744.68 | -86,744.68 | -86,744.68 | -86,744.68 | -86,744.68 | -86,744.68 | -86,744.68 | -86,744.68 | -86,744.68 |
| Income Taxes - Other | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 | -3,359,456.94 |
| **Total Income Taxes** | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 | -3,446,201.62 |
| Owners Draw Greg Beeche | 243,662.81 | 243,662.81 | 243,662.81 | 243,662.81 | 243,662.81 | 243,662.81 | 243,662.81 | 243,662.81 | 243,662.81 | 243,662.81 | 243,662.81 | 243,662.81 |
| Owners Draw Kirk Beeche | -33,336.00 | -33,336.00 | -33,336.00 | -33,336.00 | -33,336.00 | -33,336.00 | -33,336.00 | -33,336.00 | -33,336.00 | -33,336.00 | -33,336.00 | -33,336.00 |
| Owner's Draw - Other | -4,070,866.62 | -4,090,204.46 | -4,097,204.46 | -4,102,961.56 | -4,109,315.31 | -4,138,367.37 | -4,192,025.09 | -4,270,025.09 | -4,270,025.09 | -4,270,025.09 | -4,270,025.09 | -4,270,025.09 |
| **Total Owner's Draw** | -7,306,741.43 | -7,326,079.27 | -7,333,079.27 | -7,338,836.37 | -7,345,190.12 | -7,381,761.18 | -7,425,418.90 | -7,503,418.90 | -7,503,418.90 | -7,503,418.90 | -7,503,418.90 | -7,503,418.90 |
| 1110 - Retained Earnings | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 | -8,002,652.09 |
| 3000 - Opening Bal Equity | -250,652.90 | 6,549.28 | 5,196.11 | -33,214.61 | -94,933.44 | -100,401.75 | -146,063.90 | 340,472.62 | 340,472.62 | 340,472.62 | 340,472.62 | 340,472.62 |
| Net income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Equity** | -2,726,662.14 | -2,481,797.80 | -2,490,150.07 | -2,534,318.79 | -2,582,378.26 | -2,620,377.92 | -2,687,988.46 | -2,810,650.41 | -2,325,114.09 | -2,325,114.09 | -2,325,114.09 | -2,325,114.09 |
| **TOTAL LIABILITIES & EQUITY** | 9,102,850.62 | 9,345,469.06 | 9,333,844.46 | 9,295,333.10 | 9,246,351.23 | 9,203,829.28 | 9,136,983.84 | 9,008,310.04 | 9,500,368.90 | 9,500,368.90 | 9,500,368.90 | 9,500,368.90 |

11:39 AM

09/30/25

# Greg Beeche Logistics, LLC
## A/R Aging Summary
### As of December 31, 2025

| | Current | | 1 - 30 | | 31 - 60 | | 61 - 90 | | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Alumaline, Inc** | | | | | | | | | | |
| 96 Wythe Ave 1319.01 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 9,079.19 | 9,079.19 |
| **Total Alumaline, Inc** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 9,079.19 | 9,079.19 |
| **Cheviot** | | | | | | | | | | |
| One Post Office Square - 0708.03 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| **Total Cheviot** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Cross Country Concrete  0515.06** | | | | | | | | | | |
| 220 CPS    0515.06 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| **Total Cross Country Concrete  0515.06** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ecker Window** | | | | | | | | | | |
| KIPPS 1270.03 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 22,747.20 | 22,747.20 |
| **Total Ecker Window** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 22,747.20 | 22,747.20 |
| **Egan Architectural Metal & Glass, Inc.** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 |
| **ELICC Americas Corp.** | | | | | | | | | | |
| Journal Square 3 1171.01 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 28,167.51 | 28,167.51 |
| **Total ELICC Americas Corp.** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 28,167.51 | 28,167.51 |
| **Enclos Corp** | | | | | | | | | | |
| LaGuardia Community College AIA 0354.03 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| MSK - 0472.06 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Enclos Corp - Other | 0.00 | | 0.00 | | 0.00 | | 0.00 | | -57,740.71 | -57,740.71 |
| **Total Enclos Corp** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | -57,740.71 | -57,740.71 |
| **Exterior Wall & Building 0750.01** | | | | | | | | | | |
| 685 1st Ave. 0750.01 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| **Total Exterior Wall & Building 0750.01** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Fabbrica, LLC** | | | | | | | | | | |
| Rolex 1031.05 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 8,250.00 | 8,250.00 |
| **Total Fabbrica, LLC** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 8,250.00 | 8,250.00 |
| **Gamma USA Inc.** | | | | | | | | | | |
| 99 Hudson St. AIA 0613.02 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| **Total Gamma USA Inc.** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Greg Beeche Logistics, LLC** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Guth DeConzo Construction Management, Inc** | | | | | | | | | | |
| Sheridan Ave Steam Plant 1163.02 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 5,210.63 | 5,210.63 |
| **Total Guth DeConzo Construction Management, Inc** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 5,210.63 | 5,210.63 |
| **Hunter Roberts Constructions Group** | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 |

11:39 AM

09/30/25

# Greg Beeche Logistics, LLC
## A/R Aging Summary
### As of December 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Integro Building Systems** | | | | | | |
| 7 W. 57th St. - 0870.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Integro Building Systems** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Island Exterior Fabricators, LLC** | | | | | | |
| 660 Fifth Ave. 0844.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Island Exterior Fabricators, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Jerome Aluminum Products** | | | | | | |
| 158-15 Liberty Ave 1345.01 | 0.00 | 0.00 | 0.00 | 0.00 | 8,693.41 | 8,693.41 |
| **Total Jerome Aluminum Products** | 0.00 | 0.00 | 0.00 | 0.00 | 8,693.41 | 8,693.41 |
| **KJP  Enterprises** | | | | | | |
| 26 Cottage St. 1061.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total KJP  Enterprises** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Lend Lease** | | | | | | |
| 220 CPS - 0515.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Lend Lease** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Metro Glass** | | | | | | |
| Boston South Station 906.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,814.75 | 1,814.75 |
| **Total Metro Glass** | 0.00 | 0.00 | 0.00 | 0.00 | 1,814.75 | 1,814.75 |
| **New Hudson Facades (Related Co.)** | | | | | | |
| 20 Hudson Yards 1043.02 | 0.00 | 0.00 | 0.00 | 14,328.76 | 0.01 | 14,328.77 |
| 270 Park Ave. 0984.01 | 0.00 | 0.00 | 0.00 | 0.00 | 4,724.98 | 4,724.98 |
| 55 Hudson Yards -AIA 0631.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total New Hudson Facades (Related Co.)** | 0.00 | 0.00 | 0.00 | 14,328.76 | 4,724.99 | 19,053.75 |
| **Permasteelisa North America Corp.** | | | | | | |
| 3050 Aventura 1344.01 | 0.00 | 0.00 | 0.00 | 0.00 | 14,525.00 | 14,525.00 |
| 610 Lexington Ave 0536.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.45 | 1,238.45 |
| **Total Permasteelisa North America Corp.** | 0.00 | 0.00 | 0.00 | 0.00 | 15,763.45 | 15,763.45 |
| **Reflection Window & Wall, LLC** | | | | | | |
| 23-15 44th St. 1179.01 | 0.00 | 0.00 | 0.00 | 0.00 | 70,961.84 | 70,961.84 |
| **Total Reflection Window & Wall, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 70,961.84 | 70,961.84 |
| **Skanska USA  Inc.** | | | | | | |
| MARTA Five Points 1134.01 | 0.00 | 0.00 | 0.00 | 0.00 | 306,574.30 | 306,574.30 |
| **Total Skanska USA  Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 306,574.30 | 306,574.30 |
| **Skanska USA Building Inc** | | | | | | |
| 300 Community Drive 1181.02 | 0.00 | 0.00 | 0.00 | 0.00 | 20,807.39 | 20,807.39 |
| **Total Skanska USA Building Inc** | 0.00 | 0.00 | 0.00 | 0.00 | 20,807.39 | 20,807.39 |
| **Skanska USA Building Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

11:39 AM

09/30/25

# Greg Beeche Logistics, LLC
## A/R Aging Summary
### As of December 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Suffolk Construction Co.** | | | | | | |
| 520 Fifth Ave 1041.03 | 0.00 | 0.00 | 0.00 | 0.00 | 37,000.00 | 37,000.00 |
| **Total Suffolk Construction Co.** | 0.00 | 0.00 | 0.00 | 0.00 | 37,000.00 | 37,000.00 |
| **Tech-Nal Associates Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Turner Construction Co - NY** | | | | | | |
| 2 Penn Plaza 0660.01 | 0.00 | 0.00 | 0.00 | 0.00 | 12,397.72 | 12,397.72 |
| MSK - 0472.08 | 0.00 | 0.00 | 0.00 | 0.00 | 266,870.54 | 266,870.54 |
| **Total Turner Construction Co - NY** | 0.00 | 0.00 | 0.00 | 0.00 | 279,268.26 | 279,268.26 |
| **Utopia Construction Corp of New York** | | | | | | |
| 489 State Street 1222.01 | 0.00 | 0.00 | 0.00 | 0.00 | 6,258.44 | 6,258.44 |
| NY Public Health Lab 0998.05 | 0.00 | 0.00 | 0.00 | 0.00 | 39,156.89 | 39,156.89 |
| **Total Utopia Construction Corp of New York** | 0.00 | 0.00 | 0.00 | 0.00 | 45,415.33 | 45,415.33 |
| **VMJR Companies** | | | | | | |
| Vischer Ferry/Crescent Hydro Plant 923.02 | 0.00 | 0.00 | 0.00 | 21,956.40 | 0.00 | 21,956.40 |
| **Total VMJR Companies** | 0.00 | 0.00 | 0.00 | 21,956.40 | 0.00 | 21,956.40 |
| **W&W Glass, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **Whitestone Construction** | | | | | | |
| Stonybrook University Hospital 0864.05 | 0.00 | 0.00 | 0.00 | 0.00 | -2,691.73 | -2,691.73 |
| **Total Whitestone Construction** | 0.00 | 0.00 | 0.00 | 0.00 | -2,691.73 | -2,691.73 |
| **Wing Inc./Skanska - 0162.02** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **XS Platforms** | | | | | | |
| MSK - 0472.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XS Platforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total XS Platforms** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **ZZZZ - Allowance for Doubtful Accounts** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **36,285.16** | **804,045.80** | **840,330.96** |

11:33 AM

09/30/25

# Greg Beeche Logistics, LLC
## A/P Aging Summary
### As of December 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 1st Response Road Side Service, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 12,633.49 | 12,633.49 |
| Afco Insurance Premiun Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AFCODirect | 0.00 | 0.00 | 0.00 | 0.00 | 82,553.94 | 82,553.94 |
| Airgas USA, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,060.44 | 1,060.44 |
| Albany Fire Extinguisher | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.62 | 1,023.62 |
| Alden Equipment Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 3,281.59 | 3,281.59 |
| Alro Steel Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 10,807.57 | 10,807.57 |
| Amada Machinery America, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.85 | 1,218.85 |
| American Express Open | 0.00 | 0.00 | 0.00 | 0.00 | 76,264.81 | 76,264.81 |
| Automation Direct | 0.00 | 0.00 | 0.00 | 0.00 | 515.50 | 515.50 |
| Canon Financial Services, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,933.77 | 1,933.77 |
| Carter Milchman & Frank, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 16,344.13 | 16,344.13 |
| CDPHP | 0.00 | 0.00 | 0.00 | 0.00 | 143,955.00 | 143,955.00 |
| Chase Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 109,173.44 | 109,173.44 |
| Comm of Motor Vehicles | 0.00 | 0.00 | 0.00 | 0.00 | 78.00 | 78.00 |
| Couch White, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 50,271.91 | 50,271.91 |
| County Waste | 0.00 | 0.00 | 0.00 | 0.00 | 854.59 | 854.59 |
| DH Charles Engineering, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 34,000.00 | 34,000.00 |
| Doria Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 13,450.00 | 13,450.00 |
| EROAD, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -5.78 | -5.78 |
| Finance Commissioner | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| general journal entry per Sharon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gladden Sales, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 193.35 | 193.35 |
| Grainger | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.69 | 1,313.69 |
| Haun Welding Supply, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,059.55 | 2,059.55 |
| Hilti | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.40 | 4,124.40 |
| Incorp Services, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 | 81.70 |
| J J Keller and Associates, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.76 | 1,055.76 |
| Kivort Steel | 0.00 | 0.00 | 0.00 | 0.00 | 10,927.08 | 10,927.08 |
| Lutz, Selig & Zeronda, LLP | 0.00 | 0.00 | 0.00 | 0.00 | -5,500.00 | -5,500.00 |
| McMaster Carr | 0.00 | 0.00 | 0.00 | 0.00 | 4,460.50 | 4,460.50 |
| Mouser Electronics | 0.00 | 0.00 | 0.00 | 0.00 | 673.69 | 673.69 |
| MPH Metal Processing, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 11,987.20 | 11,987.20 |
| MSC Industrial Supply Co. | 0.00 | 0.00 | 0.00 | 0.00 | 1,217.60 | 1,217.60 |
| MSG Las Vegas, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| National Grid | 0.00 | 0.00 | 0.00 | 0.00 | 3,734.53 | 3,734.53 |
| Nolan Heller Kauffman, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 18,777.65 | 18,777.65 |
| Northeast Water Jet | 0.00 | 0.00 | 0.00 | 0.00 | 9,025.00 | 9,025.00 |
| Northwestern Mutual | 0.00 | 0.00 | 0.00 | 0.00 | 2,524.09 | 2,524.09 |
| NYS DOL | 0.00 | 0.00 | 0.00 | 0.00 | 37,006.12 | 37,006.12 |
| NYSIF Workers' Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 39,742.68 | 39,742.68 |
| Occupational Safety and Health-Labor | 0.00 | 0.00 | 0.00 | 0.00 | 6,015.50 | 6,015.50 |
| Odorless Sanitary Cleaners, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 208.65 | 208.65 |
| Penske Truck Leasing Co., L.P. | 0.00 | 0.00 | 0.00 | 0.00 | 77.43 | 77.43 |
| Plan B Engineering | 0.00 | 0.00 | 0.00 | 0.00 | 45,000.00 | 45,000.00 |
| Robert Wolfe Assoc., PC | 0.00 | 0.00 | 0.00 | 0.00 | 68,913.92 | 68,913.92 |
| Safway - Menands, NY | 0.00 | 0.00 | 0.00 | 0.00 | 10,631.44 | 10,631.44 |
| Scaffold & Access Industry Association | 0.00 | 0.00 | 0.00 | 0.00 | 635.00 | 635.00 |
| Sherwin-Williams Co. | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.35 | 1,162.35 |
| Shingle & Gibb Automation | 0.00 | 0.00 | 0.00 | 0.00 | 2,195.30 | 2,195.30 |
| Sky Climber | 0.00 | 0.00 | 0.00 | 0.00 | 24,049.32 | 24,049.32 |
| Spring Machine Control | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Starr Industries, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Time Warner Cable | 0.00 | 0.00 | 0.00 | 0.00 | 1,253.62 | 1,253.62 |
| Town of Halfmoon | 0.00 | 0.00 | 0.00 | 0.00 | 1,756.98 | 1,756.98 |
| Tractel | 0.00 | 0.00 | 0.00 | 0.00 | 63,267.23 | 63,267.23 |
| Troy Ironworks, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 3,638.00 | 3,638.00 |
| Troy Tool & Design LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,073.76 | 4,073.76 |
| United Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 1,986.21 | 1,986.21 |
| V&S Amboy Galvanizing, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,754.41 | 4,754.41 |
| Waterford-Halfmoon School | 0.00 | 0.00 | 0.00 | 0.00 | 111,436.95 | 111,436.95 |
| Willis of New York, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 75,174.00 | 75,174.00 |

**Greg Beeche Logistics, LLC**
**A/P Aging Summary**
As of December 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Wolberg Electrical Supply Co., Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 5,565.53 | 5,565.53 |
| **XSPlatforms** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **1,140,115.06** | **1,140,115.06** |

# EXHIBIT 7

## Greg Beeche Logistics, LLC Receivership Estate Trust
## Profit & Loss

**Cash Basis**                                    **August through September 2025**

|  | Aug 25 | Sep 25 | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Income | 103,029.50 | 250,787.93 | 353,817.43 |
| **Total Income** | 103,029.50 | 250,787.93 | 353,817.43 |
| **Expense** | | | |
| Bank Service Charges | 0.00 | 150.00 | 150.00 |
| Greg Logistics Payroll Funds | 0.00 | 67,500.00 | 67,500.00 |
| Insurance Expense | 0.00 | -240.00 | -240.00 |
| Legal & Receivership | | | |
| Legal | 0.00 | 38,878.79 | 38,878.79 |
| Receiver | 0.00 | 30,518.75 | 30,518.75 |
| United AMS | 0.00 | 41,485.29 | 41,485.29 |
| **Total Legal & Receivership** | 0.00 | 110,882.83 | 110,882.83 |
| Security Fees | 0.00 | 33,726.41 | 33,726.41 |
| Utilities | | | |
| Electricity | 0.00 | 3,494.11 | 3,494.11 |
| **Total Utilities** | 0.00 | 3,494.11 | 3,494.11 |
| **Total Expense** | 0.00 | 215,513.35 | 215,513.35 |
| **Net Ordinary Income** | 103,029.50 | 35,274.58 | 138,304.08 |
| **Net Income** | **103,029.50** | **35,274.58** | **138,304.08** |

# Greg Beeche Logistics, LLC Receivership Estate Trust
# Balance Sheet
### As of September 30, 2025

**Cash Basis**

|  | Sep 30, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Texas Republic Bank | 338,304.08 |
| **Total Checking/Savings** | 338,304.08 |
| **Total Current Assets** | 338,304.08 |
| **TOTAL ASSETS** | **338,304.08** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Prospective Buyer Deposit | 200,000.00 |
| **Total Other Current Liabilities** | 200,000.00 |
| **Total Current Liabilities** | 200,000.00 |
| **Total Liabilities** | 200,000.00 |
| **Equity** | |
| Net Income | 138,304.08 |
| **Total Equity** | 138,304.08 |
| **TOTAL LIABILITIES & EQUITY** | **338,304.08** |