# Exhibit A

Dotan Y. Melech
United AMS, LLC
8350 W. Sahara Ave., Ste. 150
Las Vegas, NV 89117
Ph:  (702) 586-7413
Fax:  (877) 300-1763
info@unitedams.com
*Court Appointed Receiver*

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK

_____

MCCORMICK 103, LLC,

                Plaintiff,

          v.

GREG BEECHE, LOGISTICS, LLC &
GREG LOGISTICS, LLC,
GREGORY L. BEECHE, and
NEW YORK STATE DEPARTMENT
OF TAXATION AND FINANCE,

                Defendants.

_____

**RECEIVER'S AMENDED INTERIM STATUS REPORT DATED MAY 18, 2026**

1:25-cv-00944-AMN-CBF

## I.      INTRODUCTION

This Amended Interim Status Report, dated May 18, 2026 ("Report"), is respectfully submitted by Dotan Y. Melech, President of United AMS, LLC, the Court-appointed Receiver ("Receiver") pursuant to the Court's Order Appointing Receiver dated January 30, 2026 ("Order").  Dkt. No. 63.  This Report replaces in its entirety Dkt. No. 133-1 and provides the Court with a summary of material developments since the Receiver filed his Interim Status Report dated March 20, 2026.  Dkt. No. 88.  The Receiver's previously filed status reports ("Prior Reports") (Dkt. Nos. 37, 39, 49, 74 & 88) are incorporated herein by reference, and all defined terms used in this Report, unless otherwise defined herein, shall have the meaning given to them in the Prior Reports.

## II.    SUMMARY OF ACTIVITIES

Since the filing of the Receiver's last Report on March 20, 2026, the Receiver has continued to administer the Receivership Estate with activities focused on preparing the Facility and Receivership Assets for auction, coordinating with Apex Auctions USA LLC ("Apex") to facilitate the auction marketing and bidding process, and maintaining the security and insurance of the Facility and its contents.

During this period, the Receiver also became aware that certain personal property of the Receivership Entities was being stored at 367 Hudson River Road, Waterford, New York, a nearby residential property owned by an entity under the control of Gregory L. Beeche.  Upon confirming that such personal property constituted Receivership Assets, the Receiver directed that all property of identifiable value be transferred to the Facility for storage and preservation pending disposition at a later auction or sale date.  Assets transferred to the Facility included a crane, trailer, and truck.  The Receiver is awaiting a purchase offer for the remaining Receivership Assets located at 367 Hudson River Road.  In the event an acceptable offer is not received, the Receiver intends to relocate these assets to the Facility.

Following the outcome of the auction (as described below), the Receiver has developed a plan to market and sell the remaining Receivership Assets through alternative channels.  To assist in executing this plan, the Receiver has engaged experienced former employees of GBL as independent contractors.  Cost containment remains the Receiver's primary concern and a key consideration driving all future decisions.

## III.    AUCTION PROCESS: MARKETING, STRUCTURE, AND RESULTS

**Marketing and Engagement.**  Pursuant to the Auctioneer Commission Agreement entered into between the Receiver and Apex on February 13, 2026 ("Agreement"), Apex was exclusively retained to market and sell the Receivership Assets by public online auction.  In

accordance with the Agreement, Apex was obligated to commence its marketing and advertising campaign on or about March 6, 2026, with all lots posted to the online platform no later than March 17, 2026.

Apex conducted an extensive multi-channel marketing campaign targeting buyers across multiple industries, including fabrication shops, contractors, machinery dealers, rigging companies, scaffolding companies, rental fleets, and specialty industrial service firms. The campaign included Paid Google Search Ads and Google Category Ads, LinkedIn Ads, Metal Construction News Online Banner, Machinery Market Worldwide Eblast, Organic Social Media, Facebook, Instagram, Fabricators Hotline HTML, Contractors Hotline HTML, cand HTML, Surplus Record Web Banner and HTML, a Telemarketing Campaign targeting SIC Codes and Company Lookalikes, and Machinetools.com Asset Posting and HTML.

In total, Apex represented that it distributed approximately 420,296 emails through combined mailing lists. Apex also represented that the auction listing page attracted 84,772 combined page views, 28,535 unique visitors, and 12,465 unique clicks.

**Auction Structure.** The auction was structured as a two-day online-only sale. Apex conducted the auction with the goal of segmenting the asset base by category to reach the most relevant buyer groups:

- Day 1 - April 15, 2026: Fabrication machinery, CNC and machine tools, cranes, material handling equipment, contractor tools, and shop support assets. This day was marketed to fabrication shops, machinery dealers, rigging companies, and industrial end users.

- Day 2 - April 16, 2026: Work access equipment, scaffolding, Tractel and Tirak hoists, rigging equipment, and related support assets. This day was marketed to scaffolding companies, rental fleets, construction firms, and access equipment providers.

Apex structured the online-only format with the goal of providing national and international exposure. Apex identified registered bidders from 11 countries. Apex represented this structure as enabling qualified buyers to review lots, register, and bid remotely through Apex's online auction platform.

**Auction Results.** Apex represented that the auction generated significant market engagement, attracting 224 registered bidders from 11 countries, 28,535 unique visitors, and a combined 84,772 page views of the auction listing. The auction produced the following results:

|  | Day 1 | Day 2 | Totals |
|---|---|---|---|
| Total Lots Offered | 676 | 1,472 | 2,148 |
| Total Lots Sold | 590 | 892 | 1,482 |
| Lots Unsold | 86 | 580 | 666 |
| Sell-Through Rate (by lot) | 87.28 % | 60.60% | 68.99% |
| Gross Proceeds | $156,438 | $611,614 | $768,052 |

In the aggregate, the two-day auction generated gross proceeds in the amount of $768,052.00 ("Hammer Price"). The Receiver further notes that, during an onsite meeting with the Receiver and McCormick on April 10, 2026, Apex representatives verbally indicated that anticipated auction proceeds could approximate $3,000,000.00. Pursuant to the Agreement, successful bidders paid Apex an 18% buyer's premium, of which 6% is credited back to the Receiver as Seller, resulting in an estimated payment of $814,135.12 (Hammer Price plus buyer's premium split) to Seller. Apex's compensation is paid from the buyer's premium at closing without further order of the Court. The Receiver anticipates providing the Court with a full accounting of net proceeds upon completion of collections and Apex's final remittance.

A copy of Apex's Post-Sale Summary Report is attached hereto as **Exhibit 1** along with a detailed Lot Sales Report for both Day 1 and Day 2 of the auction attached hereto as **Exhibit**

**2**. Since the date of Apex's report, two invoices totaling $48,549.52 across nearly 300 lots were cancelled due to buyer non-payment.

## IV. PROPOSED DISPOSITION STRATEGY FOR UNSOLD ASSETS

Following completion of the two-day auction, 666 of the 2,148 lots originally offered remained unsold, spanning a range of specialized industrial equipment categories. A complete itemization of the unsold lots as reported by Apex is attached hereto as **Exhibit 3**.

Upon conclusion of the auction, Apex submitted a proposal for the disposition of the remaining unsold inventory which is attached hereto as **Exhibit 4**. Apex's proposal contemplated a net-sale structure with a 12% commission charged to the Receiver, reimbursement of advertising expenses, and personnel costs charged at $100.00 per hour or $500.00 per day, whichever is less.

The Receiver has reviewed Apex's proposal and has determined that a different approach to Phase 2 of the disposition process will better serve the interests of the Receivership Estate. To that end, the Receiver has engaged two independent contractors, former long-term employees of the Receivership Entities, to assist with the disposition of the remaining inventory. These individuals bring direct, hands-on familiarity with the Receivership Assets, the Facility, and the specialized equipment categories involved, as well as established relationships within the relevant industry and buyer networks that are not accessible through general auction channels.

The Receiver has executed independent contractor agreements with these individuals, with compensation structured as an hourly rate of $50.00–$75.00 per hour plus a 2.5% commission on gross sales proceeds, which has been presented to McCormick. Pursuant to the Order, these fees are treated as administrative expenses of the Receivership Estate with super-priority status, payable in advance of secured creditor claims.

The Receiver's decision to pursue this approach rather than Apex's proposal reflects both qualitative and cost considerations. From a qualitative standpoint, the independent contractors' specialized knowledge and existing industry relationships are better suited to matching the remaining inventory to its natural buyer pool than a continuation of general auction or broad advertising methods. From a cost standpoint, the independent contractors will be compensated at a commission rate of 2.5% on gross sales proceeds, substantially lower than Apex's proposed 12%, plus an hourly rate that is likewise materially less than Apex's proposed personnel cost structure. Taken together, the Receiver's approach is designed to reduce administrative costs to the estate while maximizing the value recovered on the remaining inventory.

Phase 2 will proceed in two parts. First, the independent contractors will conduct an on-site physical inventory of all remaining unsold lots to confirm the current condition and location of assets and to establish a reliable baseline for the disposition effort. This inventory process will also allow the contractors, drawing on their specialized knowledge and industry experience, to provide more accurate assessments of what the remaining inventory can realistically be sold for through appropriate channels, information that will directly inform the Receiver's pricing and marketing decisions and is expected to materially improve recovery relative to a re-auction approach.

Second, following completion of the inventory and condition assessment, the contractors will assist with consolidation, cleaning, enhanced documentation, and coordination of buyer access as the Receiver executes targeted sales through the specialist channels best suited to each asset category. The disposition strategy for the unsold lots is organized into a ninety-day window and is designed to match each remaining asset category to the sales channel most frequented by its natural buyer segment:

- Tractel/Tirak Hoists and Related Rigging: Individual listings on eBay Business & Industrial and bulk offer to SwingStaging (an authorized Tractel dealer known to purchase used inventory for refurbishment).

- Bridge Cranes, Battery Mini-Cranes, and Turret Crane Bases: Listings on CraneTrader and CraneMarket, specialty platforms serving a crane-specific buyer pool.

- 2008 Ficep CNC Beam Drill: Listings on Surplus Record and Machinio, supplemented by direct outreach to regional structural steel fabricators.

- 2014 Porsche Panamera Turbo: Retail offering through Cars.com, AutoTrader, and eBay Motors, with wholesale fallback through Manheim or ADESA if a retail sale does not clear within thirty days.

- Werner Staging Units and Dura-Hoist Winches: Individual listings on eBay Industrial and Amazon Business.

- Residual Miscellaneous Items: Return to general auction, but only with reserve prices applied at no less than 35–50% of mid-market value.

Three procedural controls accompany this plan. First, reserve prices will be established on all re-listed items with an estimated market value above $2,000.00, set at 35–50% of mid-market value (no less than 40% of market low for items valued above $10,000.00). Second, specialty lots will be broken out and offered individually rather than grouped bulk lots, as the grouping of such items during the initial auction appears to have excluded single-unit buyers and depressed per-unit realization. Third, lot documentation will be enhanced prior to re-listing, with the addition of voltage, capacity, spindle hours, span and hook-height data (as applicable), a Carfax report for the Porsche, and high-resolution photographic coverage for all remaining items.

In parallel, the Receiver will pursue bulk buyers who offer an acceptable price and help minimize Estate administrative costs. In addition to the ongoing disposition of physical assets, the Receiver has recently obtained access to the onsite server and is currently reviewing, organizing, and preserving the data maintained thereon in connection with potential monetization efforts. A digital asset assessment was performed, the results of which are attached hereto as **Exhibit 5**. The Receiver understands that BrandSafway has expressed interest in certain of the recovered data and related assets, and the Receiver is continuing to evaluate the nature and potential value of such materials.

## V.     RECEIPTS AND DISBURSEMENTS

The Receiver has received and disbursed funds in connection with administration of the Receivership Estate. A summary of such receipts and disbursements from the date of the Receiver's appointment through April 30, 2026 is set forth below, and an itemized schedule of receipts and disbursements for that period is attached hereto as **Exhibit 6**.

| Receipts | |
|---|---:|
| Pre-Receivership Bank Balance | 115,363.00* |
| Income | 633,462.01 |
| **Total Receipts** | **748,825.01*** |
| | |
| **Disbursements** | |
| 401K Contributions | 6,774.00 |
| Bank Service Charges | 390.00 |
| Computer and Internet Expenses | 14,029.87 |
| Insurance Expense | 44,624.90 |
| Legal | 129,785.38 |
| Receiver | 122,996.34 |
| United AMS | 148,974.22 |
| Moving Expense | 1,400.00 |
| Office Supplies | 743.96 |
| Payroll Expenses | 113,088.77 |
| Permit and License | 132.60 |
| Pre-receivership Debt | 2,000.00 |
| Accounting | 1,127.50 |
| Professional Fees - Other | 5,777.30 |
| Repairs and Maintenance | 347.75 |

| | |
|---|---|
| Security Fees | 33,726.41 |
| Storage Expense | 3,026.00 |
| Tax Payments | 350.00 |
| Telephone Expense | 664.17 |
| Travel Expense | 807.48 |
| Electricity | 34,306.16 |
| Web Hosting | 650.00 |
| *Adjusted Post-Receivership Wrongful Transferred Funds* | *68,224.10\*\*\** |
| *Porche Insurance (paid by GB)* | *2,775.90\*\*\** |
| **Total Disbursements** | **735,394.47\*\*\*\*** |
| | |
| **Balance** | **13,430.54** |

*\* Bank account balance upon commencement of Receivership.*
*\*\* Excludes proceeds generated through auction sales in the amount of $650,000.00 received on May 4, 2026.*
*\*\*\* Recorded in financials as a total disbursement of $71,000.00.*
*\*\*\*\* Of the auction proceeds received to date, approximately $500,000.00 was distributed to McCormick as secured creditor.*

## VI.    OTHER MATTERS BEFORE THE COURT

There are three matters pending before the Court that impact the administration of the

Receivership Estate:

1.    To date, Mr. Beeche has not paid any portion of the $68,224.10 attributable to his contempt.  Dkt. Nos. 96 & 123.

2.    A determination of McCormick's motion to amend the Order to add certain real property owned by Mr. Beeche, *viz*., the Facility, to the Receivership Estate.  Dkt. No. 65.

3.    A resolution of the priority dispute concerning the BGLift mini cranes between McCormick and Enclos Corp.  Dkt. Nos. 114, 115, 121, 123, 124, 126, 128. Relatedly, it has come to the Receiver's attention that Mr. Beeche's son, Kirk Beeche, has been employed by Enclos Corp. since March 2026, which may be relevant to the Court's determination of this matter.  A copy of Kirk Beeche's LinkedIn profile is attached hereto as **Exhibit 7**.

## VII.   CONCLUSION

The auction yielded less than anticipated results, with the unsold lots representing the highest-value items in the Receivership Entities' inventory.  Accordingly, the Receiver has determined that it is in the best interest of the Receivership Estate to adopt a revised marketing and sales strategy for the remaining assets—one that also reduces administrative costs in order to maximize recovery for creditors.  The Receiver will continue to administer the Receivership Estate, and submit ongoing reports, in accordance with the Court's Order Appointing Receiver dated January 30, 2026.  Dkt. No. 63.

18th day of May, 2026.

**DOTAN Y. MELECH**
/s/ Dotan Y. Melech
United AMS, LLC
8350 W. Sahara Ave., Ste. 150
Las Vegas, NV 89117

**EXHIBIT LIST**

Exhibit 1:      Apex Auctions' Post-Sale Summary Report...........................................................

Exhibit 2:      Lot Sales Report (Day 1 & Day 2)......................................................................

Exhibit 3:      Unsold Lots Report..........................................................................................

Exhibit 4:      Apex's Proposal for Disposition of Remaining Unsold Inventory .......................................

Exhibit 5:      Digital Asset Assessment....................................................................................

Exhibit 6:      Receipts and Disbursements ...............................................................................

Exhibit 7:      Kirk Beeche LinkedIn.......................................................................................

# EXHIBIT 1



## Apex Auctions

In Partnership With



**2-DAY MULTI-MILLION DOLLAR OFFERING OF A MAJOR CONSTRUCTION WORK ACCESS GREG BEECHE LOGISTICS**

A Thorough Examination of Sales Metrics, Market Behavior, of the Online Only Auction Sale Under the Direction of Dotan Y. Melech as Court Appointed Receiver, Conducted on April 15th and April 16th 2026



# EXECUTIVE SUMMARY

Apex Auctions conducted a successful two-day online only auction sale on behalf of Greg Beeche Logistics, a major provider of scaffolding, custom work access solutions, and related industrial support equipment. The sale was structured across two separate auction closing days to effectively segment the asset offering and target the most relevant buyer groups.

The auction featured a broad selection of industrial and construction-related assets, including fabricating machinery, contractor tools, cranes, material handling equipment, CNC and machine tools, scaffolding, work access equipment, Tractel hoists, rigging, and general support assets. By separating the sale into two focused closing days, Apex was able to create stronger buyer engagement, improve asset visibility, and provide bidders with a more organized purchasing experience.



# EXECUTIVE SUMMARY

Day 1, closing on April 15, focused primarily on the company's fabrication, shop, crane, material handling, CNC, and contractor support assets. This portion of the sale attracted interest from fabrication shops, contractors, machinery dealers, rigging companies, and industrial end users.

Day 2, closing on April 16, was dedicated to the work access side of the business, including scaffolding, Tractel hoists, rigging equipment, and related support assets. This offering was marketed to scaffolding companies, rental fleets, construction firms, access equipment providers, and specialty industrial service companies.

The online-only format allowed for broad exposure beyond the local market, giving qualified buyers the ability to review, register, and bid remotely through Apex's online auction platform. Targeted marketing efforts were directed toward end users, dealers, rental companies, contractors, and industry-specific buyers with a demonstrated interest in the asset categories being offered.

# SALE METRICS



Sales Total  Day 1: $169,938

Sales Total  Day 2: $650,065

**Total Sales:        $820,003**

Total Registered Bidders: 224

Total Countries: 11

Page Views Combined: 84,772

Unique Visitors: 28,535

Unique Clicks: 12,465

Total Lots  Day 1: 676

Total Lots  Day 2: 1472

Total Lots  Sold  Day 1: 594

Total Lots  Sold  Day 2: 1,179

Sell Through Rate Day 1: 88%

Sell Through Rate Day 2: 80%



✓ **TOTAL SALES REVENUE**

✓ **REGISTERED BIDDERS**

✓ **COUNTRIES REGISTERED**

✓ **SELL THROUGH RATE**

# SAMPLE ADVERTISING MATERIAL









# ADVERTISING & MARKETING

## EMAIL & SOCIAL MEDIA

| | | |
|---|---|---|
| Combined Emails Sent Apex Mail List | 300,296 | |
| Apex Combined Open Rate | 48,919 | |
| Apex Combined Click Rate | 8,514 | |
| Combined Emails Sent Clark Machinery Mail List | 120,000 | |
| Clark Combined Open Rate | 183 | |
| Clark Combined Click Rate | 20 | |
| Instagram Campaign to Greg Beeche SIC Comparable Companies, Scaffolding, Work Access, Fabricating, Etc. | 1,174 | Clicks |
| Instagram Campaign Impressions | 348,836 | Impressions |
| Surplus Record Email Campaign Emails Sent | 95,882 | |
| Surplus Record Email Campaign Open | 12,700 | |
| Surplus Record Email Campaign | 69% | |

## Advertising Sources

- Paid Google Search Ads
- Google Category Ads
- Linkedin Ads (Apex, Clark)
- Metal Construction News Online Banner
- Machinery Market Worldwide Eblast
- Organic Social Media
- Facebook
- Instragram
- Fabricators Hotline HTML
- Contractors Hotline HTML
- Utillaji Web Banner & HTML
- Surplus Record Web Banner & HTML
- Telemarketing Campaign
- SIC Codes and Company Lookalikes
- Machinetools.com Asset Posting & HTML

## Website



## Email Campaign





In Partnership With



# EXHIBIT 2

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| Lot No | Title | Hammer |
|---|---|---|
| 1 | 2014 Fanuc Robodrill Alpha D21LiA5 CNC Vertical Machining Center | 13,000.00 |
| 2 | Hardinge Bridgeport 2-HP Vertical Knee Mill | 3,100.00 |
| 3 | Hardinge Bridgeport 2-HP Vertical Knee Mill | 2,600.00 |
| 4 | Hardinge Bridgeport 2-HP Vertical Knee Mill | 2,850.00 |
| 5 | Vectrax GS20V Vertical Knee Mill | 550.00 |
| 6 | Jet GH1440ZX 14"/22" x 40" Gap Bed Engine Lathe | 2,300.00 |
| 7 | MSC 14" x 38" Geared Head Engine Lathe | 800.00 |
| 8 | Clausing 1672-15 15" Floor Type Drill Press | 120.00 |
| 9 | Jet JBG-10A 10" Double End Pedestal Grinder | 20.00 |
| 10 | Jet IBG-10 10" Double End Pedestal Grinder | 20.00 |
| 11 | 2008 Ficep 1101 DX Victory II CNC Beam Drill | - |
| 12 | 2002 Amada H-25005AII Horizontal Bandsaw | 500.00 |
| 13 | MSC X-5016 50" x 16 GA Bending Roll | 100.00 |
| 14 | 2014 Marvel E380PC3 15" x 20" Programmable Vertical Traveling Mitering Bandsaw | 22,150.00 |
| 15 | 2009 Amada A250W Automatic Horizontal Bandsaw, 10" x 12" | 2,000.00 |
| 16 | 2013 Fein Grit  GI 1502H 6" Horizontal Belt Sander | 250.00 |
| 17 | 2013 Fein Grit  GI 1502H 6" Horizontal Belt Sander | 240.00 |
| 18 | 6" x 9" Vertical Belt Disk Sander 115V | 10.00 |
| 19 | Jet 7" x 12" Horizontal Bandsaw | 215.00 |
| 20 | 2020 Dewalt DW758 8" Double End Bench Grinder | 10.00 |
| 21 | Amada H-3013 1/2" x 10' Hydraulic Power Squaring Shear | 1,000.00 |
| 22 | Dewalt DWS780 12" Sliding Compound Miter Saw | 190.00 |
| 23 | Milwaukee CAT 6430-20 Panel Saw with Milwaukee 1-1/4-HP Electric Circular Saw | 310.00 |
| 24 | Miller Syncrowave 350 LX 350-AMP AC DC Welding Power Supply | 960.00 |
| 25 | Miller Bobcat 250 250-AMP AC/DC 11,000 Watt Generator Welder | 1,030.00 |
| 26 | Miller Spectrum 2050 Portable Plasma Cutter | 520.00 |
| 27 | Miller Millermatic 350P 350-AMP DC Mig Welding Power Supply | 900.00 |
| 28 | Miller Millermatic 350P 350-AMP DC Mig Welding Power Supply | 960.00 |
| 29 | Miller Millermatic 350P 350-AMP DC Mig Welding Power Supply | 520.00 |
| 30 | Lincoln Power Mig 255C 250-AMP DC Mig Welding Power Supply | 730.00 |
| 31 | Lincoln Power Mig 255C 250-AMP DC Mig Welding Power Supply | 780.00 |
| 32 | Tru-Weld SC1900 (SC1600) Approx. 1900 Watt DC Stud Welder | 840.00 |
| 33 | Torch Cart with Hose, Torch, Gauges (No Tanks) | 50.00 |
| 34 | Torch Cart with Hose, Torch, Gauges (No Tanks) | 50.00 |
| 35 | Torch Cart | 10.00 |
| 36 | Torch Cart | 70.00 |
| 37 | Hyd-Mech S-20 Series II 13" x 18" Mitering Bandsaw | 700.00 |
| 38 | Troy built 3100 PSI 2.5 GPM Gas Power Pressure Washer | 45.00 |
| 39 | (2) Barrels with 3/8" Grade 100 Alloy Chain | 155.00 |
| 40 | Lincoln K3972-3 Xtractor Mini Weld Fume Extractor | 170.00 |
| 41 | Column Mounted Jib Crane with Jet 1/2-Ton Electric Hoist | - |
| 42 | Skid of Assorted Rubber Anti Fatigue Mats | 20.00 |
| 43 | Contents of Corner Consisting of: | 10.00 |
| 44 | 2-Door Steel Cabinet with Contents of New Spray Paint | 30.00 |
| 45 | Lot of Assorted Size Treaded Rod | 15.00 |
| 46 | Palmgren 10" Double End Pedestal Grinder | 25.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| | | |
|---|---|---:|
| 47 | Back Draft Type Paint Booth, 139" x 82" x 8' | - |
| 48 | (7) Rolling Paint Racks | - |
| 49 | Bench Mounted Jib with Pittsburgh Electric Hoist, 60" x 96" x 1" Steel Bench (No Contents) | 105.00 |
| 50 | 72" x 93" x 1" Steel Bench (No Contents) | 10.00 |
| 51 | Bench Mounted Jib with Pittsburgh Electric Hoist, 72" x 96" x 1" Steel Bench (No Contents) | 10.00 |
| 52 | 92" x 48" Steel Bench | 10.00 |
| 53 | 2018 Enerpac ZU4 Class Model ZU4308MB 10,000 PSI Hydraulic Power Unit | 830.00 |
| 54 | (7) Assorted C-Clamps | 30.00 |
| 55 | (7) Assorted C-Clamps | 30.00 |
| 56 | Lot of Assorted C-Clamps | 5.00 |
| 57 | Lot of Quick Grip Bar Clamps | 5.00 |
| 58 | (6) Assorted D-Clamps | 85.00 |
| 59 | (3) Assorted D-Clamps | 80.00 |
| 60 | (3) Assorted D-Clamps | 80.00 |
| 61 | (2) Assorted Pipe Clamps | 10.00 |
| 62 | Lot of Assorted Vice Grip Pliers | 70.00 |
| 63 | 8" Bench Vice | - |
| 64 | (9) Assorted D-Clamps | 90.00 |
| 65 | Lot of Assorted Gear Pullers | 5.00 |
| 66 | Lot of Assorted Vice Grip Welding Clamps | 40.00 |
| 67 | Lot of Assorted Vice Grip Welding Clamps | 50.00 |
| 67A | Lot of Assorted Hammers | 40.00 |
| 67B | Lot of Assorted Mallets | 40.00 |
| 67C | Lot of Assorted Mallets | 10.00 |
| 68 | Lot of Assorted Vice Grip Welding Clamps | 30.00 |
| 69 | Lot of Assorted Files | 5.00 |
| 70 | Lot of Assorted Size Open End Wrenches | 25.00 |
| 71 | Lot of Assorted Screw Drivers | 40.00 |
| 72 | Lot of Assorted Pliers, Cutters | 40.00 |
| 73 | Lot of Assorted Adjustable Wrenches | 20.00 |
| 74 | Lot of Assorted Hole Saws | 5.00 |
| 75 | Lot of Assorted Tape Measures | 20.00 |
| 76 | (3) Assorted Sledge Hammers | 5.00 |
| 77 | Port-A-Power with Hydraulic Jack | 25.00 |
| 78 | Enerpac Port-A-Power with Hydraulic Jack | 100.00 |
| 79 | Enerpac Port-A-Power with Hydraulic Jack | 125.00 |
| 80 | 4-Ton Port-A-Power with Hydraulic Jack | 70.00 |
| 81 | Lot of Assorted Crow Bars | 35.00 |
| 82 | (2) Drill Master 4" Electric Angle Grinders | 15.00 |
| 83 | (2) Metabo 4" Electric Angle Grinders | 30.00 |
| 84 | Milwaukee Electric Sawzall | 10.00 |
| 85 | Lot of Assorted Allen Wrenches | 25.00 |
| 86 | (3) Dewalt 4" Electric Angle Grinders | 50.00 |
| 87 | Bosch & Makita 4" Electric Angle Grinders | 15.00 |
| 88 | (2) Assorted Pop Rivet Guns with Assorted Rivets | 5.00 |
| 89 | Rivet Guns with Assorted Rivets | 25.00 |
| 90 | Milwaukee Electric Sawzall with Case | 15.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| 91 | Bosch Bulldog Xtreme Electric Hammer Drill with Case, Assorted Drills | 20.00 |
|---|---|---|
| 92 | Milwaukee Electric Sawzall with Case | 15.00 |
| 93 | Makita 18V Cordless Impact Wrench, Drill, Charger | 40.00 |
| 94 | Milwaukee 18V Cordless Drill & Impact Wrenches, Charger | 85.00 |
| 95 | (2) Dewalt Electric Drills | 15.00 |
| 96 | (2) Dewalt Electric Drills | 15.00 |
| 97 | (2) Milwaukee Electric Drills | 15.00 |
| 98 | Lot of Hilti Cordless Drill, Impact Driver, Charger | 5.00 |
| 99 | Makita 18V Cordless Impact Driver with Charger | 75.00 |
| 100 | Hilti Cordless Impact Driver with Charger | 5.00 |
| 101 | Makita 18V Cordless Impact Driver with Charger | 60.00 |
| 104 | Lot with Milwaukee 18V Cordless Impact Driver, Drill, Charger | 110.00 |
| 105 | Lot with Milwaukee 18V Cordless Impact Wrench, Flashlight M12 12V Impact Driver | 100.00 |
| 106 | Milwaukee 18V Cordless 4" Angle Grinder, 18V Drill, Charger | 60.00 |
| 107 | (2) Hilti Cordless Drills with Charger | 5.00 |
| 108 | Hilti Cordless 4" Angle Grinder, Cordless Drill | 5.00 |
| 109 | (2) Ryobi Electric Drills | - |
| 110 | Milwaukee 18V Cordless Drill, Batteries, Charger, Bag | 45.00 |
| 111 | Dewalt Electric Reciprocating Saw | 5.00 |
| 112 | Ryobi 7" Electric Circular Saw | - |
| 113 | Milwaukee Port-A-Band Electric Bandsaw | 80.00 |
| 114 | Hougen HMD904 Magnetic Base Drill | 430.00 |
| 115 | Hougen HMD904 Magnetic Base Drill | 410.00 |
| 116 | Dillon Quick Check Force Measurement Tool with Digital Readout | 100.00 |
| 117 | Makita Electric Right Angle Drill | 40.00 |
| 118 | Milwaukee Magnesium 7-1/4" Electric Circular Saw | 5.00 |
| 119 | (2) Bosch Electric Jig Saws | 15.00 |
| 120 | Milwaukee Port-A-Band Electric Bandsaw | 105.00 |
| 121 | Pittsburgh 440# Capacity Double Line Electric Hoist with Pendent (In Box) | 30.00 |
| 122 | Milwaukee 18V Electric Impact Wrench, Cordless Drill, Charger, Batteries | 80.00 |
| 123 | (2) Milwaukee Electric Drills | 5.00 |
| 124 | Evolution Magnetic Base Drill | 110.00 |
| 125 | Vevor MD-40 Magnetic Base Drill | 90.00 |
| 126 | Evolution EVOMAG Magnetic Base Drill | 235.00 |
| 127 | Profax WP-250 440# Max. Cap. Power Welding Positioner | 710.00 |
| 128 | Skill saw Sidewinder 1-1/4" Circular Saw | 5.00 |
| 129 | Bostitch Magnesium Pneumatic Nail Gun | 20.00 |
| 130 | Southwire 3/4" Conduit Bender | 5.00 |
| 131 | Superior Products RK-26 Hose Repair Kit for 1/4" ID Hose | 5.00 |
| 132 | Tractel Dynafor LLX2 Force Gauge with Wireless Digital Controls | 110.00 |
| 133 | Digi Weigh 5,000# Capacity Digital Crane Scale | 105.00 |
| 134 | XS Platforms XTS Fall Protection with Case | - |
| 135 | (2) Electric Angle Grinders | 15.00 |
| 136 | Milwaukee & Metabo 4" Electric Angle Grinders | 5.00 |
| 137 | Metabo & Dewalt 4" Electric Angle Grinders | 40.00 |
| 138 | (2) Dewalt & Chicago Electric 4" Angle Grinders | 30.00 |
| 139 | (2) Milwaukee, (1) Metabo 4" Electric Angle Grinders | 30.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| 140 | (2) Dewalt Electric Drills | 5.00 |
|---|---|---|
| 141 | Hilti 4" Cordless Angle Grinder, Cordless Drill | 30.00 |
| 142 | Hercules, Dewalt 4" Electric Angle Grinders | 40.00 |
| 143 | (2) Electric Drills | 5.00 |
| 144 | (2) Wagner Electric Heat Guns | 5.00 |
| 145 | Kobalt, Sioux, Chicago Pneumatic Assorted Air Tools | 5.00 |
| 146 | Lot of Assorted Drills | - |
| 147 | Lot of Assorted Fluke & Klein Digital Meters | 115.00 |
| 148 | Lot of Digital Calipers | 10.00 |
| 149 | Harris Oxygen Acetylene Torch with Gauges | 25.00 |
| 150 | Miller XR-Almua Pro 15A Air Cooled Push Pull Mig Gun | 310.00 |
| 151 | Miller WP-12-25 W500 Tig Torch, 25' | 85.00 |
| 152 | (2) Dewalt Electric Drills | 15.00 |
| 153 | Makita 18V Cordless Impact Wrench, 4" Angle Grinder, Impact Driver | 55.00 |
| 154 | Milwaukee 18V Cordless Impact Wrench, Drill, Charger | 50.00 |
| 155 | Lot of Miller Mig Tips & Cups | 10.00 |
| 156 | Lincoln Invertec V155 150-AMP 110V Flux Core Welder | 140.00 |
| 157 | Rigid 12" Metal Abrasive Chop Saw | 65.00 |
| 158 | 2002 Lissmac 1SO-T800/U230/1 20" Carbide Wet Tile Saw | - |
| 159 | (4) Assorted Bottle Jacks | 5.00 |
| 160 | (2) Milwaukee Electric Drills | 5.00 |
| 161 | Milwaukee 4" Electric Angle Grinder, Kett Electric Tin Shears | 40.00 |
| 162 | Milwaukee Electric Right Angle Drill | 50.00 |
| 163 | (2) Milwaukee 4" Electric Angle Grinders | 30.00 |
| 164 | (2) Milwaukee Electric Drills | 30.00 |
| 165 | Bosch Bull Dog Xtream Electric Hammer Drill, Case, Assorted Drills | 50.00 |
| 166 | Milwaukee Electric Sawzall with Case | 5.00 |
| 167 | Milwaukee Electric Sawzall with Case | 25.00 |
| 168 | Dewalt Electric Sawzall | - |
| 171 | Paramount Open End Wrench Set 10-18MM | 15.00 |
| 172 | (2) Milwaukee 18V Cordless Impact Wrenches, Impact Driver, Charger | 55.00 |
| 173 | (2) Hilti Cordless Impact Wrench, (2) Drills | 20.00 |
| 174 | Lot of Assorted Wire Brushes | - |
| 175 | Dewalt & Milwaukee Electric Drills | 5.00 |
| 176 | Milwaukee Electric Sawzall with Case | 5.00 |
| 177 | Milwaukee 18V Cordless Impact Wrench, Battery Charger, Case | 85.00 |
| 178 | Bosch Bull Dog Xtream Electric Hammer Drill, Case, Assorted Drills | 20.00 |
| 179 | Milwaukee Electric Hammer Drill with Assorted Drills, Case | 70.00 |
| 180 | Pittsburgh Blind Hole Bearing Puller Set | 25.00 |
| 181 | Pittsburgh 1" - 1-1/2" Impact Socket Set | 45.00 |
| 182 | Pneumatic Rivet Gun | 15.00 |
| 183 | Assorted Gear Pullers | - |
| 184 | Stihl MS170 16" Gas Chainsaw | 75.00 |
| 185 | Dewalt 20V Cordless Hedge Trimmer | 25.00 |
| 186 | (2) Stihl BG86 Gas Leaf Blowers | 40.00 |
| 187 | Porter Cable 150 PSI 6-Gallon Pancake Compressor 2.6SCFM | 45.00 |
| 188 | (2) New Milwaukee M18 18V Batteries with Charger, Bag | 75.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| 189 | 8" Bench Vice with 8' x 4' Steel Bench | 5.00 |
|---|---|---|
| 190 | 50" x 48" Steel Cart | 5.00 |
| 191 | (5) 48" x 24" Steel Carts | 15.00 |
| 192 | Kobalt 6-Drawer Top Chest Tool Box | 10.00 |
| 193 | Kobalt 5-Drawer Top Chest Tool Box | 15.00 |
| 194 | Kobalt 4- Drawer Top Chest Tool Box | 65.00 |
| 195 | Kobalt 6-Drawer Top Chest Tool Box | 25.00 |
| 196 | Husky 4-Drawer Top Chest Tool Box | 45.00 |
| 197 | (2) Assorted Torques Wrenches, (2) Impact Screwdriver Sets | 20.00 |
| 198 | Husky 9-Drawer Top Chest Tool Box | 50.00 |
| 199 | Husky 3-Drawer Tool Box | 15.00 |
| 200 | Craftsman Socket Set | 25.00 |
| 201 | Craftsman 4-Drawer Tool Box with Cart | 35.00 |
| 202 | Husky & Craftsman Top Chest Tool Boxes | 35.00 |
| 203 | Husky 4-Drawer Top Chest Tool Box | 65.00 |
| 204 | Kobalt 6-Drawer Top Chest Tool Box | 40.00 |
| 205 | Stihl FS110R Gas Weed Wacker | 40.00 |
| 206 | (5) Assorted Bolt Cutters | 35.00 |
| 207 | Enerpac P80 Port-A-Power with Jack | 25.00 |
| 208 | Enerpac P80 Port-A-Power with Jack | 5.00 |
| 209 | Simplex 10,000 PSI Port-A-Power | 10.00 |
| 210 | Agatec GAT 220 Laser Lever Set with Spectra Tri Pod | 70.00 |
| 211 | 2015 Lissmac DCM 33W Electric Core Drill with Stand | 415.00 |
| 212 | 2015 Lissmac DCM 33W Electric Core Drill with Stand | 440.00 |
| 213 | 2015 Lissmac DCM 33W Electric Core Drill with Stand | 425.00 |
| 214 | 8" Dia. x 18-1/2" Core Bit | 15.00 |
| 215 | 10/14 SG Eye Chackles | 5.00 |
| 216 | (9) Assorted C-Clamps | 95.00 |
| 217 | (3) Adjustable Bar Clamps | 5.00 |
| 218 | Lot of Assorted Open End Wrenches | 5.00 |
| 219 | Dewalt & Bostitch Staplers, Bostitch Cold Chisel | 10.00 |
| 220 | (4) Irwin & Dewalt Quick Grip Bar Clamps | 5.00 |
| 221 | Bostitch 1-1/4" - 2-1/2" 16 GA Pneumatic Nail Gun | 30.00 |
| 222 | Milwaukee Electric Angle Drill | 20.00 |
| 223 | Husky Pneumatic Flooring Stapler | - |
| 224 | Makita SP6000J 6-1/2" Electric Circular Saw | 100.00 |
| 225 | Bosch CS10 7-1/4" Electric Track Circular Saw with Track | 5.00 |
| 226 | Pasload Impulse Cordless Nail Gun, Charger, Batteries, Case | 25.00 |
| 227 | Paslode Pneumatic Framing Nailer | 30.00 |
| 228 | Bosch R8238 VC Electric Hammer Drill with Case, Assorted Drills | 80.00 |
| 229 | Bosch JS365 Electric Jig Saw | 25.00 |
| 230 | Makita 18V Cordless Drill with Charger | 25.00 |
| 231 | Milwaukee 18V Cordless Saw, (2) Impact Drivers, Batteries, Charger | 85.00 |
| 232 | (2) Dewalt 20V Cordless Drills, Impact Driver, Batteries, Charger | 45.00 |
| 233 | (3) Milwaukee 18V Cordless Impact Wrenches, Batteries | 75.00 |
| 234 | Lot of Assorted Impact Sockets, 3/8" Drive | 15.00 |
| 235 | Lot of Assorted Masonry Drills | 20.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| 236 | Lot of Assorted Masonry Drills | 20.00 |
|---|---|---|
| 237 | Lot of Assorted Masonry Drills | 20.00 |
| 238 | Lot of Assorted Masonry Drills | 15.00 |
| 239 | Husky Tool Bag with Assorted Hand Tools | 25.00 |
| 240 | Kobalt 1/4" & 1/2" Drive Socket Set | 10.00 |
| 241 | Craftsman 1/4", 1/2", 3/8" Socket Set | 25.00 |
| 242 | (2) Retractable Air Hose Reels | 5.00 |
| 243 | (2) Heavy Duty Steel Shelves with Assorted Steel | 405.00 |
| 244 | Porter Cable 7-Drawer Rolling Tool Box with 6-Drawer Top Chest, Outlets, USB, and Contents | 225.00 |
| 245 | Kobalt 9-Drawer Rolling Tool Box with 6-Drawer Top Chest, Outlets, USB, Contents | 215.00 |
| 246 | Husky 9-Drawer Rolling Tool Box with 6-Drawer Top Chest, Outlets, USB, Contents | 360.00 |
| 247 | Kobalt 8-Drawer Rolling Tool Box with 4-Drawer Top Chest, Outlets, Contents | 130.00 |
| 248 | Craftsman 3-Drawer Rolling Tool Box | 25.00 |
| 249 | Craftsman 5-Drawer Tool Box | 65.00 |
| 250 | Lot of Welding Screens | - |
| 251 | Kurt D688 6" Machine Vice, Swivel Base | 90.00 |
| 252 | Kurt D688 6" Machine Vice, Swivel Base | 60.00 |
| 253 | Kurt D688 6" Machine Vice, Swivel Base | 140.00 |
| 254 | Parlec PWS-6900 6" Machine Vice with Swivel Base | 20.00 |
| 255 | Parlec 6" Machine Vice | 20.00 |
| 256 | 4-1/2" Bench Vice with Bench, (2) Steel Carts | 40.00 |
| 257 | Phase 2 8" Rotary Table, Tailstock | 20.00 |
| 258 | 10" 3-Jaw chuck | 10.00 |
| 259 | 8" 3-Jaw Chuck | - |
| 260 | Lot of Assorted Chuck Jaws | - |
| 261 | Lot of Assorted Lathe Dogs | - |
| 262 | Lot of Assorted End Mills | 50.00 |
| 263 | Hold-down Set | - |
| 264 | Lot of H.S. Drills | - |
| 265 | Lot of Assorted Hougen Slug Drills | 45.00 |
| 266 | Lot of Assorted Hougen Slug Drills | 40.00 |
| 267 | Lot of Assorted Hougen Slug Drills | 40.00 |
| 268 | Lot of Assorted H.S. Drills | 10.00 |
| 269 | Lot of Assorted H.S. Drills | 10.00 |
| 270 | Rack with Contents | - |
| 271 | Lot of Live & Dead Centers | 35.00 |
| 272 | (3) Assorted Jacobs Drill Chucks | - |
| 273 | Lot of Assorted H.S. Drills | - |
| 274 | Lot of Assorted Carbide Inserts, Insertable Lathe Cutters | 175.00 |
| 275 | Lot of Assorted KBC & SKF Bearings | 60.00 |
| 276 | Lot of Assorted IKO Bearings | 20.00 |
| 277 | Lot of Assorted Wice, McGill, IWA Bearings | 40.00 |
| 278 | Lot of Assorted IKO, Koyo, SKF Bearings | 30.00 |
| 279 | Lot of Assorted Pillow Blocks | 20.00 |
| 280 | Lot of Assorted Pillow Blocks | - |
| 281 | Lot of Assorted Bearings | 20.00 |
| 282 | Lot of Assorted Bearings (New in Box) | 20.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| 283 | Lot of Assorted Bearings | 20.00 |
|---|---|---|
| 284 | Lot of Assorted Bearings | 20.00 |
| 285 | Lot of KBC, IDC, Precision Bearings | 40.00 |
| 286 | Lot of Assorted Pillow Blocks, Under Cart | 20.00 |
| 287 | (2) Kaybon MTO-122T Bearings (2016) | 360.00 |
| 288 | Silver thin Bearings | 20.00 |
| 289 | Lot of R8 Jacobs & Quick Release Drill Chucks | 40.00 |
| 290 | Lot of Assorted R8 Collets | 20.00 |
| 291 | Lot of Assorted R8 Collets | 10.00 |
| 292 | Lot of Drill Index Boxes with Drills | 10.00 |
| 293 | Lot of Assorted H.S. Drills | 15.00 |
| 294 | R8 Collet Kit with Carbide Face Mills | 95.00 |
| 295 | Phase II 250-200 Tool Post with Holders | 10.00 |
| 296 | Tool Post with Assorted Holders | 130.00 |
| 297 | Morse Taper Tool Holders | 10.00 |
| 298 | Lot of Assorted Countersinks | 25.00 |
| 299 | Lot of Assorted Carbide Drills & Endmills | 255.00 |
| 300 | (2) Dewalt DW257 Drywall Screw Guns | 15.00 |
| 301 | SPX OTC 27793 Seal & Bearing Driver Set | - |
| 302 | Pittsburgh Metric Tap & Die Set | 10.00 |
| 303 | Lot of Assorted Reamers | - |
| 304 | (2) Servo Feeds | 10.00 |
| 305 | (2) Servo Feeds | 10.00 |
| 306 | (2) Servo Feeds | 10.00 |
| 307 | Milling Machine Spindle Guard | - |
| 308 | Lot of Assorted H.S. Drills | 10.00 |
| 309 | Lot of Assorted Taps & Broaches | 10.00 |
| 310 | Harris Oxygen & Acetylene Torch & Gauges | 55.00 |
| 311 | Assorted Letter & Number Punches | 20.00 |
| 312 | Dewalt 14.4 Cordless Drill with Charger, Case | - |
| 313 | (5) 24" x 48" Steel Carts | 30.00 |
| 314 | Strong Hold 2-Door Steel Cabinet with Contents | 225.00 |
| 315 | BT 30-Taper Tool Holders | 10.00 |
| 316 | BT 30-Taper Tool Holders | 10.00 |
| 317 | BT 30-Taper Tool Holders | 10.00 |
| 318 | BT 30-Taper Tool Holders | 10.00 |
| 319 | BT 30-Taper Tool Holders | 10.00 |
| 320 | Lot of Assorted Slug Drills | 30.00 |
| 321 | Lot of Carbide Chamfer Drills | 25.00 |
| 322 | Lot of Carbide Chamfer Drills | 10.00 |
| 323 | Lot of Assorted Carbide Inserts | 30.00 |
| 324 | Milwaukee Electric Sawzall | 15.00 |
| 325 | KD 2953 Torque Wrench with Case | 100.00 |
| 326 | CDF Torque Wrench with Case | 15.00 |
| 327 | Hilti TE50 Electric Hammer Drill | 35.00 |
| 328 | Hilti TE50 Electric Hammer Drill | 125.00 |
| 329 | Bosch RH540M Electic Hammer Drill | 60.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| 330 | Husky 200 PSI 4.0 SCFM 1-Stage Tank Mounted Air Compressor | 120.00 |
|---|---|---|
| 331 | 25" ID Cross Thread Bearing with Flange | 20.00 |
| 332 | 25" ID Cross Thread Bearing with Flange | 20.00 |
| 333 | 25" ID Cross Thread Bearing with Flange | 20.00 |
| 334 | 25" ID Cross Thread Bearing with Flange | 20.00 |
| 335 | 25" ID Cross Thread Bearing with Flange | 20.00 |
| 336 | 16" ID Cross Thread Bearing with Flange | 20.00 |
| 337 | 16" ID Cross Thread Bearing with Flange | 20.00 |
| 338 | Strong Hold 2-Door Steel Cabinet with Contents | 305.00 |
| 339 | 6" Double End Bench Grinder | - |
| 340 | (6) Halogen & LED Work Lights | - |
| 341 | Parlec PWS-69006" Machine Vice | 20.00 |
| 342 | Lot of Starret 1-1/4" Assorted Band Saw Blades | - |
| 343 | Lot of Lexxex Bandsaw Blades | 20.00 |
| 344 | Lot of Lennox 11' 6" x 0.42 x 5/8 V VR Bandsaw Blades | 20.00 |
| 345 | Lot of Lennox 13' 6" x 1"  .035 x 4/6 VP / VR Bandsaw Blades | 20.00 |
| 346 | Lot of Lennox 11' 6" x 0.42 x 5/8 V VR Bandsaw Blades | 20.00 |
| 347 | Lot of Lennox 13' 6" x 1"  .035 x 4/6 VP / VR Bandsaw Blades | 20.00 |
| 348 | Lot of Lennox 13' 6" x 1"  .035 x 4/6 VP / VR Bandsaw Blades | 20.00 |
| 349 | (2) 4' x 4' Steel Carts | 20.00 |
| 350 | Baileigh 75-Ton Capacity Hydraulic H-Frame Shop Press | 880.00 |
| 351 | 20 Ton Capacity Downacting H-Frame Press | 100.00 |
| 352 | Central Hydraulics 20 Ton Capacity Downacting H-Frame Press | - |
| 353 | Skid of 4000lb. Capacity Cargo Tie Downs | 85.00 |
| 354 | Skid of Fall Harnesses & Balancers | 65.00 |
| 355 | Skid of [10] Tractel 1/2 Ton Chain Falls | 55.00 |
| 356 | Tote w/ [13] Tractel Bravos 3 Ton Come-A-Longs | 120.00 |
| 357 | Tote w/ 1-3 Ton Come-A-Longs | 110.00 |
| 358 | 12' Stock Ladder | 25.00 |
| 359 | Skyjack Mdl. SJIII4632 700lb. Capacity Scissor Platform Lift | 3,550.00 |
| 360 | Drexel Mdl. SL-44/3 36V 4000lb. Capacity 90° Rotating Battery Powered Rotating Mast Forklift Truck | - |
| 361 | Drexel Mdl. SLT-30 3000lb. Capacity 90° Rotating Mast 36V Electric Forklift Truck | 1,900.00 |
| 362 | Drexel Mdl. SLT-30 3000lb. Capacity 90° Rotating Mast 36V Electric Forklift Truck | 1,000.00 |
| 363 | Drexel Mdl. SL-88 8000lb. Capacity 36V 90° Rotating Electric Forklift Truck | 3,300.00 |
| 364 | Drexel Mdl. R40SL-1 4000lb. Capacity 90° Rotating Propane Powered Forklift Truck | 5,100.00 |
| 365 | Exide 36V Depth Charger | 5.00 |
| 366 | Approximately 50' Span Dual 5 Ton Hoist Bridge Crane System | - |
| 367 | Approximately 50' Span Dual 5 Ton Hoist Bridge Crane System | - |
| 368 | [2] Wet / Dry Vacuums | 20.00 |
| 369 | Approximately 3 Ton Arbor Press | 15.00 |
| 370 | Pair of 8' Aluminum Truck Ramps | 40.00 |
| 371 | 60" x 69" Aluminum Dock Plate | 60.00 |
| 372 | 72" Fork Extensions w/ Cart | 75.00 |
| 373 | [4] Pairs of Forklift Forks, up to 60" | 105.00 |
| 374 | 31" x 66" Bottle Storage Case (no tanks) | 35.00 |
| 375 | Approximately 20' x 2" Rope | - |
| 376 | Tote w/ [10] Tractel 3 Ton & CM 3 Ton Chain Falls | 75.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| | | |
|---|---|---:|
| 377 | Tote w/ [7] 2-5 Ton Capacity Chain Falls | 55.00 |
| 378 | Tandem Loc Mdl. AN17A02-00A-PA 2000lb. Capacity Crane Pallet Lifter | 120.00 |
| 379 | Skid of [16] Tractel 3 Ton Chain Falls | 75.00 |
| 380 | [3] Tractel .5 Ton Chain Falls | 15.00 |
| 381 | Skid of Miller Mdl. SGC/60FT Concrete Sky Grips | - |
| 382 | Skid of Miller Mdl. SGC/60FT Concrete Sky Grips | - |
| 383 | Woods Power Grip Mdl. MRT411LDC 700lb. Capacity 4-Head Vacuum Manipulator | 1,910.00 |
| 384 | Woods Power Grip Mdl. MRT411LDC 700lb. Capacity 6-Head Vacuum Manipulator | - |
| 385 | Woods Power Grip Mdl. MRT411LDC 700lb. Capacity 6-Head Vacuum Manipulator | - |
| 386 | [5] Hydraulic Enerpac Spreaders | - |
| 387 | [11] Aluminum Work Horses | 110.00 |
| 388 | MAC Mdl. MCM50A 12-48V Multi-Volt Battery Charger | 280.00 |
| 389 | [4] Traveler 2000lb. Capacity Trailer Jacks | 30.00 |
| 390 | Tote w/ Safety Barriers & Rope | 10.00 |
| 391 | [18] Rolls of 4' x 150" Debris Netting | 370.00 |
| 392 | [2] Magnetic Parking Lot Sweepers | 70.00 |
| 393 | [3] Magnetic Parking Lot Sweepers | 80.00 |
| 394 | Tote w/ [16] 1 Ton Chain Falls | 75.00 |
| 395 | Tote w/ [6] .5-3 Ton Chain Falls | 5.00 |
| 396 | Tote w/ [3] Harrington 3 Ton Chain Falls w/ trolleys & beam clamps | 60.00 |
| 397 | [3] DeWalt Plastic Tough Chests | 175.00 |
| 398 | DeWalt Tough Chest | 70.00 |
| 399 | Strapping Cart w/ Tools, Metal & 1" Metal Strapping | 30.00 |
| 400 | Strapping Cart w/ Tools, Metal & 1" Metal Strapping | - |
| 401 | Better Built Site Safe 48" x 24" x 24" Gang Tool Box | 30.00 |
| 402 | Better Built Site Safe 48" x 24" x 24" Gang Tool Box | 30.00 |
| 403 | Better Built Site Safe 48" x 24" x 24" Gang Tool Box | 90.00 |
| 404 | Better Built Site Safe 48" x 24" x 24" Gang Tool Box, w/ cable heads, bar clamps, etc. | 140.00 |
| 405 | Greenlee 48" x 24" x 24" Gang Tool Box | - |
| 406 | Greenlee 48" x 24" x 24" Gang Tool Box | 20.00 |
| 407 | Ridgid Mdl. 2048-OS 48" x 24" x 23" Gang Tool Box | 20.00 |
| 408 | Ridgid Mdl. 2048-OS 48" x 24" x 23" Gang Tool Box | 20.00 |
| 409 | Ridgid Mdl. 2048-OS 48" x 24" x 23" Gang Tool Box | 85.00 |
| 410 | Ridgid Mdl. 2048-OS 48" x 24" x 23" Gang Tool Box | 20.00 |
| 411 | Ridgid Mdl. 2048-OS 48" x 24" x 23" Gang Tool Box | 230.00 |
| 412 | Ridgid Mdl. 2048-OS 48" x 24" x 23" Gang Tool Box | 100.00 |
| 413 | Knaack Mdl. 4830 48" x 29" x 30" Gang Tool Box | 100.00 |
| 414 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 70.00 |
| 415 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 90.00 |
| 416 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 70.00 |
| 417 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 210.00 |
| 418 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 20.00 |
| 419 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 80.00 |
| 420 | Knaack Mdl. 4824 48" x 23" x 24" Gang Tool Box | 130.00 |
| 421 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 80.00 |
| 422 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 40.00 |
| 423 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 110.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| 424 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 40.00 |
|---|---|---|
| 425 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 90.00 |
| 426 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 90.00 |
| 427 | Ridgid Mdl. 48R-OS 48" x 24" x 24" Gang Tool Box | 40.00 |
| 428 | Jobox 60" x 40" x 29" Gang Tool Box w/ contents | 620.00 |
| 429 | Knaack Mdl. 89 Storage Master Chest | 410.00 |
| 430 | Jobox 60" x 40" x 29" Rolling Gang Tool Box | 580.00 |
| 431 | Knaack Mdl. 89 Storage Master Chest | 620.00 |
| 432 | Knaack 60" x 45" x 30" Gang Tool Box | 420.00 |
| 433 | Knaack Mdl. 89 Gang Tool Box | 420.00 |
| 434 | [9] 36" Wide Aluminum Work Horses | 45.00 |
| 435 | [5] Sections of Shelving w/ hardware, pulleys, couplers, Dalton torque limiter gears, shafts, etc. | 490.00 |
| 436 | Pry Bars | 10.00 |
| 437 | [6] Assorted Jack Stands, up to 3 tons | 15.00 |
| 438 | Castors | 5.00 |
| 439 | Pittsburgh Hydraulic Wire Crimping Tool | 5.00 |
| 440 | DBI Sala Type G 1/4" Diameter EZ-Line Life Line | 50.00 |
| 441 | [4] Irwin Bar Clamps | 20.00 |
| 442 | Maudlin Products Tool Crib Kit | 5.00 |
| 443 | 6" Irwin D233 Bench Vise | 40.00 |
| 444 | [2] 24" x 48" Rolling Tables (no contents) | 65.00 |
| 445 | 36" x 96" & 50" x 50" Rolling Tables (no top contents) | 5.00 |
| 446 | [4] 24" x 48" Rolling Tables (no contents) | 20.00 |
| 447 | Cantilever Rack w/ threaded rod, 72" x 60" x 16" fingers | 90.00 |
| 448 | Contents of Cantilever Rack: 30" x 36" plates, aluminum, tubing, piping, flat stock, Etc. | 5,320.00 |
| 449 | [3] 12" Diameter Vacuum Cups | 100.00 |
| 450 | Milwaukee Reciprocating Saw | 5.00 |
| 451 | Combo Wrenches | 15.00 |
| 452 | Pipe Wrenches | - |
| 453 | Hammer & Ball Peen Hammers | 40.00 |
| 454 | Vise Grips | 20.00 |
| 455 | 8' Extraction Hose | 5.00 |
| 456 | Hitachi D13VF Electric Drill | 5.00 |
| 457 | [2] Sheet Lifters | 35.00 |
| 458 | CM 4400lb. Capacity Sheet Lifter | 20.00 |
| 459 | Assorted Pliers | 10.00 |
| 460 | Adjustable Crescent Wrenches | 45.00 |
| 461 | Milwaukee M-18 Cordless Tool Set | 70.00 |
| 462 | DeWalt DW262 1/2" Electric Impact Wrench | 15.00 |
| 463 | Milwaukee M-18 Cordless 1/2" Impact Wrench w/ charger | 75.00 |
| 464 | 1/2" Sockets & Wrenches | 25.00 |
| 465 | 3/8" Sockets & Wrenches | 50.00 |
| 466 | Hilti CPC Series Cordless Drivers w/ charger | 60.00 |
| 467 | Skilsaw 7.25" Circular Saw | 5.00 |
| 468 | Hitachi C7582 7.25" Circular Saw | 5.00 |
| 469 | Skilsaw 7.25" Circular Saw | 5.00 |
| 470 | Skilsaw 7.25" Circular Saw | 15.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| | | |
|---|---|---:|
| 471 | 3/8" Drive Hex Head Sockets w/ wrenches | 30.00 |
| 472 | Lucas Grease Guns | 5.00 |
| 473 | Chicago Electric 120V Spot Welder (Item #61205) | 5.00 |
| 474 | Adjustable Spud Wrenches | 105.00 |
| 475 | Welding Rods | 120.00 |
| 476 | Assorted Tig Wire | 115.00 |
| 477 | Vevor Mdl. SMS-038YKL Wire Stripping Machine | 210.00 |
| 478 | Top Con Mdl. DT-104L Digital Theodolite | 190.00 |
| 479 | DeWalt DW090 Builders Level | 30.00 |
| 480 | Craftsman Mdl. 48249 Laser Level | 30.00 |
| 481 | Hydraulic Pump Unit w/ 1/2 ton capacity spreader | 20.00 |
| 482 | [2] Enerpac Hydraulic Ram Pumps | 25.00 |
| 483 | Black Hawk Automotive 5 Ton Flat Body Kit | 5.00 |
| 484 | Pipe Clamp | - |
| 485 | Hillman Mdl. KTG-10P Machine Skates | 265.00 |
| 486 | Hercules 20V Cordless Drill Kit, w/ charger | 45.00 |
| 487 | [2] Makita RT0701C Routers | 35.00 |
| 488 | Mallots | 5.00 |
| 489 | Makita 18V Cordless Tool Kit, w/ charger | 95.00 |
| 490 | Milwaukee Reciprocating Saw | 5.00 |
| 491 | Hydraulic Brake Bleeder Kit | 5.00 |
| 492 | 1" Diameter Core Drills | 10.00 |
| 493 | Milwaukee SDS Plus Rotary Hammer Drill (Cat No. 5262-21) | 65.00 |
| 494 | [2] Torque Wrenches | 25.00 |
| 495 | [2] 1/2 Ton Chain Falls | 30.00 |
| 496 | Level & Survey Stick | 10.00 |
| 497 | Spectra Precision Transit Tripod | 10.00 |
| 498 | Central Hydraulics 10,000-PSI Air Hydraulic Pump | 45.00 |
| 499 | Lissmac CDM20G Core Drill | 10.00 |
| 500 | Pliers & Wire Cutters | 15.00 |
| 501 | Assorted Screwdrivers | 10.00 |
| 502 | 1/2" Sockets & Wrenches | 5.00 |
| 503 | 3/8" Sockets & Wrenches | 5.00 |
| 504 | Combo Wrenches | 5.00 |
| 505 | Combo Wrenches | 40.00 |
| 506 | Combo Wrenches | 25.00 |
| 507 | Shears | - |
| 508 | Belch Torch | 5.00 |
| 509 | [5] Floor Fans | 25.00 |
| 510 | [5] Floor Fans | 5.00 |
| 511 | [5] Floor Fans | - |
| 512 | 2500kg Capacity Pallet Jack | 5.00 |
| 513 | Tractel Pioneer 2500kg Pallet Jack | 5.00 |
| 514 | Tractel Pioneer 2500kg Pallet Jack | 5.00 |
| 515 | Tractel Pioneer 2500kg Pallet Jack | 5.00 |
| 516 | Tractel Pioneer 2500kg Pallet Jack | 5.00 |
| 517 | Tractel Pioneer 2500kg Pallet Jack | - |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| | | |
|---|---|---|
| 518 | TUV 5500lb. Capacity Pallet Jack | 10.00 |
| 519 | Tractel Pioneer 2500kg Pallet Jack | - |
| 520 | Tractel Pioneer 2500kg Pallet Jack | 10.00 |
| 521 | 5500lb. Capacity Pallet Jack | 5.00 |
| 522 | Tractel Pioneer 2500kg Pallet Jack | - |
| 523 | Noble Lift 2500kg Pallet Jack | - |
| 524 | HT 5500lb. Capacity Pallet Jack | - |
| 525 | 2500kg Pallet Jack | 5.00 |
| 526 | Tractel Pioneer 2500kg Pallet Jack | - |
| 527 | Tractel Pioneer 2500kg Pallet Jack | - |
| 528 | Harrington Mdl. EOO10SD 1 Ton Electric Hoist | 50.00 |
| 529 | Harrington Mdl. EOO10SD 1 Ton Electric Hoist | 75.00 |
| 530 | Harrington Mdl. EOO10SD 1 Ton Electric Hoist | 90.00 |
| 531 | Harrington Mdl. EOO10SD 1 Ton Electric Hoist | 90.00 |
| 532 | Harrington Mdl. EOO10SD 1 Ton Electric Hoist | 75.00 |
| 533 | Harrington Mdl. EOO10SD 1 Ton Electric Hoist | 80.00 |
| 534 | Harrington Mdl. EOO10SD 1 Ton Electric Hoist | 70.00 |
| 535 | Gorilla Cart | 30.00 |
| 536 | Honda Harmony Mdl. HRM-215 4-Stroke Gas Powered 21" Lawn Mower | 5.00 |
| 537 | [2] Propane Powered Mr. Heaters | 30.00 |
| 538 | Protemp Industrial Mdl. PT-220T-DFV 170-220,000 BTU Kerosene Torpedo Heater | 55.00 |
| 539 | Honda Harmony Mdl. HS-520ASA 4-Stroke 20" Gas Powered Snow Blower | 55.00 |
| 540 | Troy-Bilt Mdl. 31CM6CP3866 Storm 2620 26" 4-Stroke Gas Powered Snow Blower | 205.00 |
| 541 | Ariens Mdl. 926513 32" x 23.5" 4-Stroke Gas Powered Snow Blower | 175.00 |
| 542 | 2016 Dodge Ram Promaster City Cargo Van | 2,820.00 |
| 543 | 2015 Nissan Titan Pickup Truck | 4,500.00 |
| 544 | 20' Tri-Axle Wood Deck Utility Trailer | 2,660.00 |
| 545 | 2021 ENEL X Juice Box 40 EV Vehicle Charger | - |
| 546 | 24" x 52" Lawn Roller 920 by Ohio Steel | 5.00 |
| 547 | Snow Dogg Mdl. MD-75 by Buyers Snow Plow | 205.00 |
| 548 | Spartan Equipment Skid Steer Plow Attachment | 300.00 |
| 549 | [7] Skids of Rustoleum Spray Paint (no container) | 75.00 |
| 550 | 20' Cosco Shipping Container (no contents) | 550.00 |
| 551 | 7.5HP Hydraulic Pump Unit | 620.00 |
| 552 | Approximately 40' Shipping Container | 850.00 |
| 553 | 40' Shipping Container | 60.00 |
| 554 | Approximately 40' Shipping Container | 60.00 |
| 555 | Approximately 40' Shipping Container | 50.00 |
| 556 | Approximately 40' Shipping Container | 50.00 |
| 557 | Approximately 40' Shipping Container | 50.00 |
| 558 | Approximately 40' Shipping Container (empty) | 210.00 |
| 559 | Approximately 40' Shipping Container | 50.00 |
| 560 | Ormatec Jekko Mdl. SPD-360CT Mobile Crane System | 11,950.00 |
| 561 | Approximately 40' Shipping Container | 50.00 |
| 562 | 2006 Freightliner Columbia Day Cab Tandem Axle Tractor | - |
| 563 | Ravens Approximately 45' Flat Deck Tandem Axle Trailer | 3,300.00 |
| 564 | 2017 Freightliner 26' Aluminum Diamond Plate Flatbed Truck | - |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| | | |
|---|---|---|
| 565 | 2013 Freightliner Approximately 25' Aluminum Deck Flatbed Truck | - |
| 566 | 2005 Freightliner Approximately 19' Aluminum Deck Flatbed Single Axle Truck | 4,300.00 |
| 567 | 2000 Volvo Auto Car Truck with Palfinger 1999 PK32080 Articulating Hoist | - |
| 568 | Moffett Type 55.4 Truck Mounted Forklift Truck | 2,900.00 |
| 569 | Approximately 20' Shipping Container | 260.00 |
| 570 | Approximately 20' Shipping Container | 480.00 |
| 571 | Approximately 20' Shipping Container | 270.00 |
| 572 | Approximately 20' Shipping Container | 295.00 |
| 573 | Approximately 20' Shipping Container | 285.00 |
| 574 | Approximately 20' Shipping Container | 160.00 |
| 575 | Approximately 20' Shipping Container | 175.00 |
| 576 | Approximately 20' Shipping Container | 158.00 |
| 577 | Approximately 20' Shipping Container | 105.00 |
| 578 | Approximately 20' Shipping Container | 170.00 |
| 579 | Approximately 20' Shipping Container | - |
| 580 | Approximately 20' Shipping Container | 50.00 |
| 581 | Approximately 20' Shipping Container | 180.00 |
| 582 | Approximately 20' Shipping Container | 50.00 |
| 583 | Approximately 20' Shipping Container (empty) | 100.00 |
| 584 | Drexel Battery Powered Lift (as is) | 105.00 |
| 585 | Jet Mdl. JHS-2200 2200lb. Capacity Hydraulic Stacker | 205.00 |
| 586 | Vestil Mfg. 8' Approximately 4500lb. Capacity Pallet Jack | 15.00 |
| 587 | John Deere L111 Automatic Lawn Tractor | 150.00 |
| 588 | Husky LT4200 Lawn Tractor | 155.00 |
| 589 | Yamaha Gas Engine Golf Cart, w/ canopy | 755.00 |
| 590 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 591 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 592 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 593 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 594 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 595 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 596 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 597 | 2020 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 598 | 2020 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 599 | Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 600 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler | - |
| 601 | Gorilla Cart | 110.00 |
| 602 | [3] Assorted Pallet Jacks | 30.00 |
| 603 | [3] Assorted Panel Carts | 10.00 |
| 604 | Handy Industries Mdl. GC-30 Fuel Caddy | 30.00 |
| 605 | Handy Industries Mdl. GC-30 Fuel Caddy | 90.00 |
| 606 | [3] Assorted Pallet Jacks | 130.00 |
| 607 | Assorted Lifting Chains | 120.00 |
| 608 | [3] Panel Carts | 5.00 |
| 609 | [3] Panel Carts | 5.00 |
| 610 | [3] Panel Carts | 5.00 |
| 611 | [3] Panel Carts | 5.00 |

**Greg Beeche Day 1**
**Lot Sales Report**
**5-14-26**

| | | |
|---|---|---:|
| 612 | [3] Panel Carts | 15.00 |
| 613 | [2] Skids of Dollies | 105.00 |
| 614 | Drywall Panel Cart | 10.00 |
| 615 | Agri-Fab Tractor Fertilizer Spreader | 20.00 |
| 616 | [3] Assorted Agri-Fab Fertilizer Spreaders | 5.00 |
| 617 | [2] Keurig Coffee Makers, Water Bubbler, Toaster Oven | - |
| 618 | Brady Mdl. BMP-21 Plus Label Printer | 155.00 |
| 619 | Brady Mdl. BMP-21 Plus Label Printer | 60.00 |
| 620 | 6" Deep Throat Micrometer | 40.00 |
| 621 | Fellowes Heat Sealer | 5.00 |
| 622 | Rigol Mdl. DS1054 4-Channel Ultravision Oscilloscope | 25.00 |
| 623 | Automation Direct TFT Control Panel | 5.00 |
| 624 | Electronic Technician Tool Kit | 10.00 |
| 625 | Tractel Dynafor Pro 6T5 Load Monitor | 390.00 |
| 626 | Tractel Dynafor Pro 6T5 Load Monitor | 420.00 |
| 627 | Tractel Dynafor Pro LLX2 2T Load Monitor | 300.00 |
| 628 | Tractel Dynafor Pro LLX2 2T Load Monitor | 300.00 |
| 629 | Bosch Laser Level | - |
| 630 | Accuteck Mdl. A-ST85C 85lb. Capacity Scale | - |
| 631 | Siltec Mdl. PS-S00L Electronic Weighing Scale | 5.00 |
| 632 | Measuretek Mdl. PS-103-35 77lb. Capacity Shipping Scale | 5.00 |
| 633 | Shimpo Mdl. DT-207L Digital Tachometer | - |
| 634 | [3] High Back Desk Chairs | 5.00 |
| 635 | Back Office: Cabinets, Dry Erase Board (no fixed assets) | - |
| 636 | Electronics Lab: Cabinets, Chair, Vari Drives, Monitors, etc. (no fixed assets) | - |
| 637 | Husky 9-Drawer Tool Box w/ Contents | 160.00 |
| 638 | Weller Soldering Iron Station | 10.00 |
| 639 | Siemens Mobile Control Panel | 435.00 |
| 640 | Schneider Tester & Multimeter | 15.00 |
| 641 | Global Specialties Proto Board PB-503 | 5.00 |
| 642 | Dynafor LLX2 6.3T Load Monitor | 200.00 |
| 643 | Remaining Office Items: Desk, Chairs, Cabinets (no pc's) | - |
| 644 | [2] Cabinets, Shelf & Chair | 25.00 |
| 645 | [9] Black Leather Stools | - |
| 646 | [2] Desks, Credenza, [3] Chairs (no granite countertops or personal items) | 5.00 |
| 647 | Sony 16gb 8.9 Mega Pixel Handy Cam HDR-CX260V | 5.00 |
| 648 | Optoma EW-1610 DLP Projector | 25.00 |
| 650 | Contents of [4] Cubicles: Monitors, Chairs, Shelves, etc. (no computers, fixed assets or phones) | 5.00 |
| 651 | Credenza w/ Sony 40" LCD TV KDL-40EX523 w/ couch | 55.00 |
| 652 | Red Leather Reclining Couch | 260.00 |
| 653 | Wicker Chairs & Coat Rack | 160.00 |
| 654 | Wine Fridge & Water Bubbler | 30.00 |
| 655 | 10' Conference Table w/ [10] black leather chairs | 5.00 |
| 656 | [2] Cabinets w/ glass shelves | - |
| 657 | Sharp 60" Smart Board | - |
| 658 | Contents of Office: Desk, Couch, Chair w/ Ottoman, Desk Chairs, 48" Diameter Table (no pc's or phone) | 5.00 |
| 659 | Desk w/ Monitor Mounts & Chair | - |

**Greg Beeche Day 1**
*Lot Sales Report*
**5-14-26**

| | | |
|---|---|---:|
| 660 | BDI Power Elevation Desk w/ Chair | 20.00 |
| 661 | 42" High Top Glass Table w/ [4] Black Stools | 5.00 |
| 662 | Contents of [8] Cubicles: Chairs | 5.00 |
| 663 | Contents of Office: Chairs & Monitors (no pc's) | 5.00 |
| 664 | Contents of [3] Offices: Chairs & Monitors (no pc's) | 5.00 |
| 665 | Contents of Break Room: Micro Fridge, Microwave, Keurig, Water Bubbler | - |
| 666 | Paper Cutters, Binders, Staplers, Printer | 5.00 |
| 667 | GE 36" 2-Door Refrigerator, Microwaves, Toaster Oven | 105.00 |
| 668 | Lockers, Tables, Water Bubbler, etc. | 30.00 |
| 669 | Black & Decker & Idylis All-In-One Climate Units | 60.00 |
| 670 | 10' Louisville Fiberglass Ladder | 110.00 |
| 671 | Ingersoll Rand Mdl. 2545 2-Stage Vertical Tank Mounted Air Compressor | 120.00 |
| 672 | Ingersoll Rand Mdl. D85NC-A16-100 Air Dryer | 50.00 |
| 673 | Ingersoll Rand Mdl. 2545 2-Stage Piston Type Air Compressor | 230.00 |
| 674 | Ingersoll Rand Mdl.D85ECA100 Air Dryer | 50.00 |
| 675 | Assorted Sheet Stock & Rack | - |
| 676 | 2014 Porsche Panamera Turbo 4-Door Hatchback, w/ 104,329 Miles | - |
| 677 | 2014 Ram Promaster City Fiat MFG Van | 500.00 |
| | | **156,438.00** |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| Lot No | Title | Hammer |
|---|---|---|
| 1005 | 208' X 28' Wide Custom-Built Overhead Bridge Crane System | - |
| 1006 | 63" Wide x 22' Long x Approximately 35' High Portable Crane Scaffolding | 500.00 |
| 1007 | Rothe Erde Davitt Crane Attachment | - |
| 1008 | [8] Portable Staging Platforms | 520.00 |
| 1009 | [8] 56' Long x 4' Wide x 4' High Staging Platforms | 885.00 |
| 1010 | [8] 20' Long x 4' Wide x 4' High Staging Platforms (no decking) | 680.00 |
| 1011 | [3] Portable Staging Platforms | 260.00 |
| 1012 | [23] 58" Long x 47" Deep x 10-1/2" Wide Aluminum Material Baskets | 620.00 |
| 1013 | 8' Long Swivel Cradle | - |
| 1014 | 56" Long Aluminum Rail, w/ Assorted Cross Members | 960.00 |
| 1015 | 176" Long x 24" Wide x 46" High Extendable 600lb. Capacity Aluminum Skyscraper Man Basket | - |
| 1016 | [6] 10' Werner Aluminum Ladders | - |
| 1017 | [10] 16' & 7' Aluminum Ladders | - |
| 1018 | [6] 18' Long x 24" Wide Aluminum Stages | - |
| 1019 | [2] Werner 2306 Task Master 8' Long x 20" Wide 500lb. Capacity Aluminum Stages | - |
| 1020 | [5] Assorted Size Aluminum Hoist Beams | 300.00 |
| 1021 | [9] 5' Aluminum Ladders (cut) | - |
| 1022 | Werner 25' Long x 20" Wide 500lb. Capacity Aluminum Stage | 220.00 |
| 1023 | [10] Assorted Size Werner Task Master Aluminum Stages | - |
| 1024 | [3] Assorted Size Werner Task Master Aluminum Stages | - |
| 1025 | [2] Werner Task Master 18' x 20" Wide Aluminum Stages | 200.00 |
| 1026 | [3] Werner Task Master 13' x 20" Wide Aluminum Stages | - |
| 1027 | [3] Assorted 10' x Approximately 20" Wide Aluminum Stages | 100.00 |
| 1028 | [3] 12' Werner Task Master Aluminum Stages | - |
| 1029 | [7] Approximately 24' Long Aluminum Stages (top 3 tiers) | - |
| 1030 | [12] Assorted Size Werner Task Master Aluminum Stages, Tiers 1, 2, 4, 6, 7 | - |
| 1031 | 16' Long Spreader Beam | 100.00 |
| 1032 | [3] Werner 32' x 20" Task Master Aluminum Stages (top tier) | - |
| 1033 | [12] Assorted Size Werner Aluminum Stages (tiers 1-6) | 350.00 |
| 1034 | [9] Assorted Size Werner Aluminum Stages (tiers 0-1) | - |
| 1035 | [6] 20' x Approximately 20" Wide Werner Task Master Aluminum Stages | - |
| 1036 | [2] 2724 24' Werner Task Master Aluminum Stage & 30' Werner Task Master Stage | - |
| 1037 | [3] Green Bull 16' Aluminum Stages | - |
| 1038 | [3] 8' & [2] 12' Stages | - |
| 1039 | [2] Skids of 68" Aluminum Brakes | - |
| 1040 | [25] 48" x 20" x 45" Aluminum Cages | - |
| 1041 | [3] Werner 26' 500lb. Capacity Aluminum Task Stages | - |
| 1042 | [11] Assorted Size Werner Stages - 2524, 2724 | 120.00 |
| 1043 | [4] Stacks of Aluminum Truss Frame Platforms, 48" x 48" x 42" | 1,540.00 |
| 1044 | [5] Stacks of Aluminum Truss Frame Platforms, 48" x 48" x 42" | 1,620.00 |
| 1045 | [7] Stacks of Aluminum Truss Frame Platforms, 48" x 48" x 42" | 1,240.00 |
| 1046 | [9] Stacks of Steel Truss Platforms, 36" x 48" x 26" (gray) | 1,170.00 |
| 1047 | [8] 47" x 48" x 36" Safeway Steel Pyramid Truss (blue) | - |
| 1048 | [5] Assorted Platform Stages | - |
| 1049 | [3] Werner 2724 Aluminum Platform Stages | 400.00 |
| 1050 | [3] Werner 2724 Aluminum Platform Stages | - |
| 1051 | [3] Werner 2724 Aluminum Platform Stages | - |
| 1052 | [3] Werner 2724 Aluminum Platform Stages | 280.00 |
| 1053 | [3] Werner 2724 Aluminum Platform Stages | 260.00 |
| 1054 | [3] Werner 2724 Aluminum Platform Stages | - |
| 1055 | [5] Werner 2724 Aluminum Platform Stages | - |
| 1056 | [17] 4-Wheel 415 / 90-305 Dollies | - |
| 1057 | HacLift Mdl. ML1 Diesel Track Mounted Forklift Truck | 500.00 |
| 1058 | [8] Assorted Werner Aluminum Task Platform Stages | 140.00 |
| 1059 | Stack of Aluminum Guards | 130.00 |
| 1060 | [2] Werner 2708 & 2712 Scaffold Platforms w/ Railings & Bumpers | 520.00 |
| 1061 | [4] Stacks of ADT Tracking Aluminum Beams, 6' x 7" | 2,610.00 |
| 1062 | [3] Stacks of ADT Tracking Aluminum Beams, 6' x 7" | 4,170.00 |
| 1063 | [28] 144" x 7" Aluminum ADT Tracking Beams | 1,550.00 |
| 1064 | [28] 8' x 7" Aluminum ADT Tracking Beams | 1,020.00 |
| 1065 | [27] 8' x 7" Aluminum ADT Tracking Beams | 980.00 |
| 1066 | [28] 8' x 7" Aluminum ADT Tracking Beams | 1,020.00 |

| | | |
|---|---|---|
| 1067 | [28] 8' x 7" Aluminum ADT Tracking Beams | 1,020.00 |
| 1068 | [28] 8' x 7" Aluminum ADT Tracking Beams | 1,020.00 |
| 1069 | [28] 9' x 7" Aluminum ADT Tracking Beams | 1,175.00 |
| 1070 | [2] Stacks of Assorted Size ADT Aluminum Tracking Beams | 1,330.00 |
| 1071 | Bundle of Assorted Size ADT Aluminum Tracking Beams - up to 144" | 1,410.00 |
| 1072 | [25] 8' x 7" Aluminum ADT Tracking Beams | 910.00 |
| 1073 | [25] 8' x 7" Aluminum ADT Tracking Beams | 930.00 |
| 1074 | [28] 11' x 7" Aluminum ADT Tracking Beams | 1,445.00 |
| 1075 | [26] 12' x 7" Aluminum ADT Tracking Beams | 1,440.00 |
| 1076 | [23] 14' x 4" Aluminum ADT Tracking Beams | 720.00 |
| 1077 | [26] 11' x 7" Aluminum ADT Tracking Beams | 1,345.00 |
| 1078 | [24] 11' x 7" Aluminum ADT Tracking Beams | 1,240.00 |
| 1079 | [24] 11' x 7" Aluminum ADT Tracking Beams | 1,260.00 |
| 1080 | [28] 11' x 7" Aluminum ADT Tracking Beams | 1,440.00 |
| 1081 | [28] 8' x 7" Aluminum ADT Tracking Beams | 1,020.00 |
| 1082 | [26] 8' x 7" Aluminum ADT Tracking Beams | 950.00 |
| 1083 | [28] 9' x 7" Aluminum ADT Tracking Beams | 1,175.00 |
| 1084 | [30] 9' x 7' Aluminum ADT Tracking Beams | 1,260.00 |
| 1085 | [40] 24' x 4" ADT Aluminum Tracking Beams | 1,835.00 |
| 1086 | [32] 9' x 7" Aluminum ADT Tracking Beams | 1,345.00 |
| 1087 | [28] 8' x 7" Aluminum ADT Tracking Beams | 1,020.00 |
| 1088 | [26] 11' x 7" Aluminum ADT Tracking Beams | 1,320.00 |
| 1089 | [20] 11' x 7" Aluminum ADT Tracking Beams | 1,020.00 |
| 1090 | [24] 11' x 7" Aluminum ADT Tracking Beams | 1,220.00 |
| 1091 | [28] 12' x 7" Aluminum ADT Tracking Beams | 1,555.00 |
| 1092 | [28] 8' x 7" Aluminum ADT Tracking Beams | 1,060.00 |
| 1093 | [40] 8' x 7" Aluminum ADT Tracking Beams | 1,450.00 |
| 1094 | [28] 8' x 7" Aluminum ADT Tracking Beams | 1,020.00 |
| 1095 | [32] 9' x 7" Aluminum ADT Tracking Beams | 1,345.00 |
| 1096 | [30] 126" x 7" Aluminum ADT Tracking Beams | 1,410.00 |
| 1097 | [8] Skids of 48" & 66" ADT Aluminum Beams | 5,610.00 |
| 1098 | [32] 126" x 7" Aluminum ADT Tracking Beams | 1,550.00 |
| 1099 | [28] 12' x 7" Aluminum ADT Tracking Beams | 1,550.00 |
| 1100 | [26] 9' x 7" Aluminum ADT Tracking Beams | 1,090.00 |
| 1101 | [28] 9' x 7" Aluminum ADT Tracking Beams | 1,170.00 |
| 1102 | [20] 10' x 7" Aluminum ADT Tracking Beams | 1,230.00 |
| 1103 | [26] 126" x 7" Aluminum ADT Tracking Beams | 1,260.00 |
| 1104 | [18] 126" x 7" Aluminum ADT Tracking Beams | 875.00 |
| 1105 | [30] 10' x 7" x 6" Aluminum ADT Tracking Beams | 1,410.00 |
| 1106 | [32] 10' x 7" x 6" Aluminum ADT Tracking Beams | 1,510.00 |
| 1107 | [3] Skids of 60" x 6" x 6" ADT Aluminum Tracking Beams, [1] Skid of 8' x 10' | 4,150.00 |
| 1108 | [32] 10' x 6" x 7" ADT Aluminum Tracking Beams | 1,510.00 |
| 1109 | [32] 9' x 7" x 6" ADT Aluminum Tracking Beams | 1,360.00 |
| 1110 | [28] 10' x 6" x 7" ADT Aluminum Tracking Beams | 1,310.00 |
| 1111 | [28] 11' x 7" x 6" ADT Aluminum Tracking Beams | 1,430.00 |
| 1112 | [28] 11' x 7" x 6" ADT Aluminum Tracking Beams | 1,430.00 |
| 1113 | [20] 10' x 6" x 7" ADT Aluminum Tracking Beams | 940.00 |
| 1114 | [28] 10' x 6" x 7" ADT Aluminum Tracking Beams | 1,310.00 |
| 1115 | [14] 10' x 6" x 7" ADT Aluminum Tracking Beams | 675.00 |
| 1116 | [12] 78" x 6" x 6" ADT Aluminum Tracking Beams | 370.00 |
| 1117 | [10] 96" x 7" x 6" ADT Aluminum Tracking Beams | 330.00 |
| 1118 | [30] 10' x 7" x 6" Aluminum ADT Tracking Beams | 1,410.00 |
| 1119 | [28] 11' x 7" x 6" ADT Aluminum Tracking Beams | 1,420.00 |
| 1120 | 36" Wide Aluminum Catwalk Mesh | 250.00 |
| 1121 | [28] 9' x 7" x 6" ADT Tracking Beams | 1,580.00 |
| 1122 | [35] 114" x 7" x 6" ADT Tracking Beams | 1,540.00 |
| 1123 | [2] Skids of 30" x 6" x 6" ADT Tracking Beams | 555.00 |
| 1124 | [24] 12' x 7" x 6" ADT Tracking Beams | 1,340.00 |
| 1125 | [3] Skids of 36" x 6" x 6" ADT Tracking Beams | 1,240.00 |
| 1126 | Skid of 18" x 4" x 4" ADT Tracking Beams | 310.00 |
| 1127 | [3] Skids of 54" x 6" x 6" ADT Tracking Beams | 1,150.00 |
| 1128 | [24] 10' x 6" x 7" ADT Tracking Beams | 610.00 |
| 1129 | [24] 9'6" x 6" x 6" ADT Tracking Beams | 610.00 |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---|
| 1130 | [34] 102" x 7" x 6" ADT Aluminum Tracking Beams | 1,010.00 |
| 1131 | [20] Assorted Size Tracking Beams - up to 12' x 6" x 7" | - |
| 1132 | [32] 102" x 7" x 6" ADT Aluminum Tracking Beams | 1,280.00 |
| 1133 | [28] 102" x 7" x 6" ADT Aluminum Tracking Beams | 1,121.00 |
| 1134 | [25] 114" x 6" x 7" ADT Aluminum Tracking Beams | 1,110.00 |
| 1135 | [24] 12' x 6" x 7" ADT Aluminum Tracking Beams | 1,335.00 |
| 1136 | [24] 12' x 6" x 7" ADT Aluminum Tracking Beams | 1,335.00 |
| 1137 | [48] Approximately 25' x 4" x 4" ADT Aluminum Tracking Beams | 2,310.00 |
| 1138 | [16] 16' x 7" x 6" ADT Aluminum Tracking Beams | 1,210.00 |
| 1139 | [28] 16' x 6" x 7" ADT Aluminum Tracking Beams | 2,070.00 |
| 1140 | [26] 16' x 6" x 7" ADT Aluminum Tracking Beams | 1,930.00 |
| 1141 | [2] Bundles of Assorted Size ADT Tracking Beams - up to 16' | 610.00 |
| 1142 | [28] 16' x 6" x 6" ADT Aluminum Tracking Beams | 1,910.00 |
| 1143 | [20] 16' x 6" x 6" ADT Aluminum Tracking Beams | 1,760.00 |
| 1144 | [24] 16' x 6" x 6" ADT Aluminum Tracking Beams | 1,610.00 |
| 1145 | [28] 96" x 7" x 6" ADT Aluminum Tracking Beams | 1,040.00 |
| 1146 | [28] 114" x 7" x 6" ADT Aluminum Tracking Beams | 1,235.00 |
| 1147 | [28] 14' x 7" x 6" ADT Aluminum Tracking Beams | 1,810.00 |
| 1148 | [24] 12' x 6" x 7" ADT Aluminum Tracking Beams | 1,355.00 |
| 1149 | [20] 12' x 6" x 7" ADT Aluminum Tracking Beams | 1,130.00 |
| 1150 | [26] 12' x 6" x 7" ADT Aluminum Tracking Beams | 1,450.00 |
| 1151 | [28] 10' x 6" x 7" ADT Aluminum Tracking Beams | 1,310.00 |
| 1152 | [28] 12' x 6" x 7" ADT Aluminum Tracking Beams | 1,555.00 |
| 1153 | [44] 12' x 6" x 7" ADT Aluminum Tracking Beams | 2,450.00 |
| 1154 | [56] 12' x 6" x 7" ADT Aluminum Tracking Beams | 3,120.00 |
| 1155 | [80] 12' x 6" x 7" ADT Aluminum Tracking Beams | 4,450.00 |
| 1156 | 36" Wide Steel Mezzanine | 140.00 |
| 1157 | Cantilever Rack w/ Assorted Size ADT Tracking Beams - up to 66" | 270.00 |
| 1158 | [35] 25' x 4" x 4" & [11] 16' x 4" x 4" ADT Tracking Beams | 2,010.00 |
| 1159 | [60] 5' x 6" x 7" ADT Tracking Beams | 1,390.00 |
| 1160 | [4] Skids of 5' x 6" x 7" ADT Tracking Beams | 2,130.00 |
| 1161 | [2] Skids of [56] 6' x 6" x 7" ADT Tracking Beams | 1,605.00 |
| 1162 | [84] 60" x 6" x 7" ADT Tracking Beams | 1,960.00 |
| 1163 | [4] Skids of 4'6" x 7" x 6" ADT Tracking Beams (110 Units) | 2,305.00 |
| 1164 | [4] Skids of 4'6" x 7" x 6" ADT Tracking Beams (110 Units) | 2,290.00 |
| 1165 | [24] 6' x 6" x 7" ADT Aluminum Tracking Beams | 675.00 |
| 1166 | [4] Skids of 7' x 6" x 7" ADT Tracking Beams (112 Units) | 3,630.00 |
| 1167 | [4] Skids of 7' x 6" x 7" ADT Tracking Beams (112 Units) | 3,630.00 |
| 1168 | [3] Skids of 7' x 6" x 7" ADT Tracking Beams (96 Units) | 3,130.00 |
| 1169 | [4] Skids of 6' x 6" x 7" ADT Aluminum Tracking Beams (112 Units) | 3,150.00 |
| 1170 | [5] Skids of 6' x 6" x 7" ADT Aluminum Tracking Beams (130 Units) | 3,610.00 |
| 1171 | [3] Skids of ADT Aluminum Tracking Beams - (56 Units) 90" x 6" x 7" & (28 Units) 84" x 6" x 7" | 3,000.00 |
| 1172 | [3] Skids of 90" x 6" x 7" ADT Aluminum Tracking Beams (72 Units) | 2,550.00 |
| 1173 | [2] Skids of 11' x 6" x 7" ADT Aluminum Tracking Beams (35 Units) | 1,820.00 |
| 1174 | [3] Skids of 4'6" x 6" x 7" (2 Units) & 3' x 6" x 7" (56 Units) ADT Aluminum Tracking Beams | 1,010.00 |
| 1175 | [2] Skids of 48" & 42" x 6" x 7" ADT Aluminum Tracking Beams | 1,290.00 |
| 1176 | [3] Skids of 36" x 6" x 6" ADT Tracking Beams (96 Units) | 1,215.00 |
| 1177 | [4] Skids of 36" x 6" x 6" ADT Tracking Beams (115 Units) | 1,750.00 |
| 1178 | [2] Skids of 36" x 6" x 7" ADT Tracking Beams (70 Units) | 1,060.00 |
| 1179 | [4] Skids of ADT Tracking Beams - 36" x 6" x 7" (35 Units), [2] Skids of ADT Tracking Beams - 24" x 6" x 7" (35 Units) | 2,030.00 |
| 1180 | [5] Skids of 24" x 7" x 6" ADT Tracking Beams (115 Units) | 1,840.00 |
| 1181 | [2] Skids of 12" x 6" x 6" ADT Tracking Beams (150 Units) | 960.00 |
| 1182 | 46" x 93" Steel Decking | 205.00 |
| 1183 | [60] 12' x 6" x 7" ADT Aluminum Tracking Beams | 3,345.00 |
| 1184 | [40] 14' x 6" x 6" ADT Aluminum Tracking Beams | 2,250.00 |
| 1185 | Lot of Assorted Aluminum Tracking Beams | 950.00 |
| 1186 | [9] 24' x 6" x 6" ADT Aluminum Tracking Beams w/ 4" x 4" x 11' ADT Aluminum Tracking Beams | 1,110.00 |
| 1187 | [2] Skids of 30" x 6" x 7" ADT Tracking Beams (75 Units) | 920.00 |
| 1188 | [4] Skids of 6' x 6" x 7" ADT Aluminum Tracking Beams (80 Units) | 2,000.00 |
| 1189 | [4] Skids of 6' x 6" x 7" ADT Aluminum Tracking Beams (120 Units) & 66" Long | 3,130.00 |
| 1190 | [4] Skids of 72" x 6" x 7" (2 Units), 66" x 6" x 7" (2 Units) ADT Tracking Beams | 1,810.00 |
| 1191 | [2] Skids of 66" x 6" x 7" ADT Aluminum Tracking Beams (60 Units) | 1,040.00 |
| 1192 | [4] Skids of 78" x 7" x 6" ADT Aluminum Tracking Beams (130 Units) | 3,900.00 |

| | | |
|---|---|---|
| 1193 | [2] Skids of 72" x 6" x 7" ADT Aluminum Tracking Beams (56 Units) | 1,590.00 |
| 1194 | [5] Skids of 7' x 6" x 7" ADT Aluminum Tracking Beams (130 Units) | 4,195.00 |
| 1195 | [4] Skids of 62" / 72" / 84" x 6" x 7" ADT Aluminum Tracking Beams | 3,880.00 |
| 1196 | [25] 10' x 6" x 6" ADT Aluminum Tracking Beams | 930.00 |
| 1197 | [9] 8' x 6" x 6" ADT Aluminum Tracking Beams | 360.00 |
| 1198 | [2] Skids of 72" x 4" x 4" ADT Aluminum Tracking Beams (90 Units) | 1,035.00 |
| 1199 | 10' & 8' x 4" x 4" ADT Aluminum Tracking Beams | 1,580.00 |
| 1200 | [3] Skids of 4" x 4" ADT Aluminum Tracking Beams - up to 12' | 1,610.00 |
| 1201 | [10] 5" x 2" x 24' Aluminum Channel, [6] 24' x 4" x 4" ADT Aluminum Tracking Beams | 385.00 |
| 1202 | [2] Skids of 69" x 2" Aluminum Support Braces | 1,010.00 |
| 1203 | [26] 16' x 6" x 7" ADT Aluminum Tracking Beams | 1,850.00 |
| 1204 | [24] 16' x 6" x 7" ADT Aluminum Tracking Beams | 1,800.00 |
| 1205 | [36] 96" x 6" x 7" ADT Aluminum Tracking Beams | 1,354.00 |
| 1206 | [2] Skids of 72" x 6" x 6" ADT Aluminum Tracking Beams | 1,345.00 |
| 1207 | [30] 12' x 6" x 6" ADT Aluminum Tracking Beams | 1,390.00 |
| 1208 | [22] 7' x 6" x 6" ADT Aluminum Tracking Beams | 630.00 |
| 1209 | [24] 12' x 6" x 6" ADT Aluminum Tracking Beams | 1,345.00 |
| 1210 | [2] Skids of 6' x 6" x 6" ADT Aluminum Tracking Beams (70 Units) | 1,670.00 |
| 1211 | [32] 10' x 6" x 6" ADT Aluminum Tracking Beams | 1,280.00 |
| 1212 | [25] 16' x 6" x 6" ADT Aluminum Tracking Beams | 1,590.00 |
| 1213 | [28] 16' x 6" x 6" ADT Aluminum Tracking Beams | 1,780.00 |
| 1214 | [28] 9' x 6" x 6" ADT Aluminum Tracking Beams | - |
| 1215 | [15] 8' x 6" x 6" ADT Aluminum Tracking Beams | 480.00 |
| 1216 | [4] Skids of Assorted Size ADT Aluminum Tracking Beams (25 Units) - up to 16' & 6" x 7" | 1,090.00 |
| 1217 | [24] 10' x 6" x 6" & [16] 14' x 6" x 7" ADT Aluminum Tracking Beams | 1,998.00 |
| 1218 | [3] Skids of 48" x 6" x 6" ADT Aluminum Tracking Beams (60 Units) | 910.00 |
| 1219 | [12] 1' x 8' Aluminum I-Beams | 310.00 |
| 1220 | [10] Vanguard L72806 Aluminum 500lb. 2-Man Stage | 270.00 |
| 1221 | [37] 96" x 6" x 7" ADT Aluminum Tracking Beams | 1,390.00 |
| 1222 | [100] 72" x 4" x 4" ADT Aluminum Tracking Beams | 1,170.00 |
| 1223 | [4] Skids of 48" x 6" x 6" Tracking Beams, w/ Mounts | 730.00 |
| 1224 | [3] Skids of 72" x 6" x 6" ADT Aluminum Tracking Beams (90 Units) | 2,135.00 |
| 1225 | [40] 14' x 6" x 6" ADT Aluminum Tracking Beams | 2,215.00 |
| 1226 | [35] 14' x 6" x 6" ADT Aluminum Tracking Beams | 1,940.00 |
| 1227 | [30] 72" x 6" x 6" ADT Aluminum Tracking Beams | 735.00 |
| 1228 | [32] 7'6" x 6" x 6" ADT Aluminum Tracking Beams | 970.00 |
| 1229 | 1.5" x 1.5" x 82" Aluminum Support Braces | 250.00 |
| 1230 | Assorted Size Bundle of Aluminum Tracking Beams - 72"-25' x 4"-6" | 3,660.00 |
| 1231 | [40] 14' x 6" x 6" ADT Aluminum Tracking Beams | 2,500.00 |
| 1232 | Skid of Hoist Trolleys | 100.00 |
| 1233 | Assorted Aluminum Task Master Stages - up to 10' | 120.00 |
| 1234 | [3] Skids of 48" x 7" x 6" ADT Tracking Beams | 2,510.00 |
| 1235 | [30] 72" x 6" x 6" ADT Aluminum Tracking Beams | 790.00 |
| 1236 | [32] 16' x 6" x 7" ADT Aluminum Tracking Beams | 2,720.00 |
| 1237 | Lot of Assorted Size ADT Aluminum Tracking Beams - up to 24' x 6" x 7" | 1,155.00 |
| 1238 | Stack of 8' x 4' Plywood | - |
| 1239 | [2] Skids of 48" x 6" x 7" & [2] 10' x 6" x 7" ADT Aluminum Tracking Beams | 3,740.00 |
| 1240 | [4] Werner 2712 500lb. Capacity Task Master Aluminum Stages - up to 12' | 190.00 |
| 1241 | [7] Werner 2716 500lb. Capacity Task Master Aluminum Stages - up to 8' | 160.00 |
| 1242 | [6] 12' Aluminum Task Master Stages | 240.00 |
| 1243 | [4] Werner 2716 Aluminum Task Master Stages - up to 8' | 100.00 |
| 1244 | [7] Werner 2716 500lb. Capacity Task Master Aluminum Stages - up to 16' | 260.00 |
| 1245 | [6] Werner 2716 500lb. Capacity Task Master Aluminum Stages | - |
| 1246 | [7] Werner 2716 Aluminum Task Master Stages - up to 16' | 240.00 |
| 1247 | [3] Werner 2724 Aluminum Task Master Stages - up to 24' | - |
| 1248 | [6] Werner 2716 500lb. Capacity Task Master Aluminum Stages - up to 16' | - |
| 1249 | [7] Werner 8' Aluminum Task Master Stages | 180.00 |
| 1250 | [7] Werner 2716 Aluminum Task Master Stages | - |
| 1251 | [7] Werner 2720 Aluminum Task Master Stages - up to 20' | - |
| 1252 | [7] Werner 2716 Aluminum Task Master Stages - up to 8' | 180.00 |
| 1253 | [4] Werner 12' Aluminum Task Master Stages | 100.00 |
| 1254 | [6] Werner 10' Aluminum Task Master Stages - [2] 8' | 100.00 |
| 1255 | [20] Stacks of Assorted Size Werner Aluminum Task Master Stages - up to 10' | - |

| | | |
|---|---|---|
| 1256 | [9] Assorted Werner Aluminum Task Master Stages - up to 10' | - |
| 1257 | [9] Werner 2708 Aluminum Task Master Stages - up to 8' | - |
| 1258 | [9] Werner 2708 Aluminum Task Master Stages - up to 8' | - |
| 1259 | [6] Werner 2616 Aluminum Task Master Stages - up to 16' | 240.00 |
| 1260 | [2] Werner 2716 Aluminum Task Master Stages w/ Guard Rails | 100.00 |
| 1261 | [5] Werner Aluminum Task Master Stages 2732 / 2716, [1] Bull Ladder Task Master Platform+B332 | - |
| 1262 | [3] Werner Aluminum Task Master Stages | 100.00 |
| 1263 | [5] Werner 2716 Aluminum Task Master Stages | - |
| 1264 | [3] Werner 11' Aluminum Task Master Stages | 100.00 |
| 1265 | [4] Werner 2724 Aluminum Task Master Stages, [1] Bull Ladder 24' Task Master Stage | - |
| 1266 | [6] Werner 2716 Aluminum Task Master Stages, [1] Bull Ladder 24' Stage | - |
| 1267 | [3] Bull Ladder Aluminum 16' Task Master Stage, [1] Werner 2716 Task Master Stage | - |
| 1268 | [7] Werner 2724 Aluminum Task Master Stages - up to 17' | - |
| 1269 | [6] Werner 2724 Aluminum Task Master Stages - up to 24' | - |
| 1270 | Lot of Assorted Aluminum Task Master Stages | - |
| 1271 | [3] Werner 2724 Aluminum Task Master Stages - up to 21' | - |
| 1272 | [2] Werner 18' & [1] 14' Aluminum Task Master Stages | 100.00 |
| 1273 | [6] Werner 2724 Aluminum Task Master Stages | - |
| 1274 | [4] Werner 11' Aluminum Task Master Stages | 140.00 |
| 1275 | [2] Bundles of Assorted Square Tubing Aluminum, 1.5" x 1.5" | 1,010.00 |
| 1276 | Contents of 2nd Tier w/ Aluminum Tubing up to 10' | 2,960.00 |
| 1277 | Bundle of 1.5" x 1.5" 12' Aluminum Tubing, Approximately 400 Units | 4,050.00 |
| 1278 | [405] Approximately 12' 1.5" x 1.5" Aluminum Tubing | 3,010.00 |
| 1279 | [230] Approximately 12' 1.5" x 1.5" Aluminum Tubing | 1,880.00 |
| 1280 | [3] Skids of 5' 1.5" x 1.5" Aluminum Tubing | 2,220.00 |
| 1281 | [10] Bundles of 1.5" x 1.5" x 3' Aluminum Tubing | 6,060.00 |
| 1282 | [2] Skids of Track Beams | 505.00 |
| 1283 | 43" x 41" Forklift Personnel Attachment | 50.00 |
| 1284 | 35" x 44" Forklift Personnel Attachment | 130.00 |
| 1285 | 99" x 63" Forklift Personnel Attachment | 50.00 |
| 1286 | [3] Werner Aluminum Task Master Stages - [1] 20', [2] 2716 13' | - |
| 1287 | [30] 22' Long Module Tracks | 2,930.00 |
| 1288 | 21" x 8" & 10" x 4" I-Beams - up to 30' Long | 520.00 |
| 1289 | [2] Motorized Transfer Carts, 11' & 66" Long | 230.00 |
| 1290 | Lot of Track Beams, Transfer Carriages, Trolleys, w/ Hoist | 1,080.00 |
| 1291 | [33] Assorted Size Pyramid Truss Frames, 48" x 72" & 48" x 48" | 760.00 |
| 1292 | [3] Sections of Platforms, [2] 48" Wide x 20' Long, [1] 96" Wide x 42' Long | 250.00 |
| 1293 | [4] Assorted Aluminum Platform Stages - up to 24' | 210.00 |
| 1294 | [3] 22' Aluminum Werner & Bull Ladder Task Master Stages | 140.00 |
| 1295 | [3] 22' Aluminum Task Master Stages | 100.00 |
| 1296 | [8] Assorted Aluminum Task Master Stages - up to 25' | - |
| 1297 | [10] Werner 2724 Aluminum Task Master Stages - up to 25' | 660.00 |
| 1298 | [8] Werner 16' 2716 Aluminum Task Master Stages | 680.00 |
| 1299 | [3] Werner Aluminum Task Masters, [1] Bull Ladder 24' | 100.00 |
| 1300 | Large Lot of Counter Weight Plates | 41,170.00 |
| 1301 | [4] 30" x Motorized Cable Winders | - |
| 1302 | [4] 30" x Motorized Cable Winders | - |
| 1303 | [4] 30" x Motorized Cable Winders | - |
| 1304 | [4] 30" x Motorized Cable Winders | 100.00 |
| 1305 | [4] 30" x Motorized Cable Winders | - |
| 1306 | [4] 30" x Motorized Cable Winders | - |
| 1307 | [4] 30" x Motorized Cable Winders | - |
| 1308 | [4] 30" x Motorized Cable Winders | - |
| 1309 | [4] 30" x Motorized Cable Winders | 100.00 |
| 1310 | Cable Carousels | - |
| 1311 | 42" Motorized Winder | - |
| 1312 | 30" & 42" Motorized Winders | - |
| 1313 | [4] 30" Motorized Winders | - |
| 1314 | [2] 30" Motorized Winders | - |
| 1315 | [4] 30" Motorized Winders | - |
| 1316 | [2] Werner 2716 Task Master Stages, w/ [3] Green Bull 14' Aluminum Stages | - |
| 1317 | [5] Assorted Size Green Bull Aluminum Task Master Stages - up to 14' | - |
| 1318 | [6] Assorted Size Green Bull Aluminum Task Master Stages - up to 12' | - |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---|
| 1319 | [9] Green Bull Aluminum Task Master Stages - up to 9' | - |
| 1320 | [4] Assorted Size Green Bull Aluminum Task Master Stages - [2] 14', [1] 13', [1] 12' | - |
| 1321 | [4] Assorted Stages | 120.00 |
| 1322 | [4] Assorted Size Green Bull Task Master Stages | 140.00 |
| 1323 | [12] Assorted 8' Task Master Stages | - |
| 1324 | [10] Green Bull & Werner Aluminum Task Master Stages | - |
| 1325 | [6] 10' Aluminum Tables | - |
| 1326 | [4] Motorized 30' Cable Winders | - |
| 1327 | [4] Motorized 30' Cable Winders | 100.00 |
| 1328 | [4] Motorized 30' Cable Winders | 100.00 |
| 1329 | [4] Motorized 30' Cable Winders | - |
| 1330 | [4] Motorized 30' Cable Winders | 260.00 |
| 1331 | [4] Motorized 30' Cable Winders | 100.00 |
| 1332 | 42" Motorized Cable Winder | - |
| 1333 | [2] 30" Motorized Cable Winders | - |
| 1334 | [4] 30" Motorized Winders | - |
| 1335 | [4] 30" Motorized Winders | - |
| 1336 | [4] 30" Motorized Winders | - |
| 1337 | [2] Power Climber 1500lb. Capacity Material Lift Frames | - |
| 1338 | [2] Power Climber 1500lb. Capacity Material Lift Frames | 350.00 |
| 1339 | [2] Power Climber 1500lb. Capacity Material Lift Frames | - |
| 1340 | [2] Power Climber 1500lb. Capacity Material Lift Frames | - |
| 1341 | [2] Power Climber 1500lb. Capacity Material Lift Frames | - |
| 1342 | Tote w/ Castors | 70.00 |
| 1343 | Outrigger Supports | 30.00 |
| 1344 | Couplers | - |
| 1345 | [2] Frames | 280.00 |
| 1346 | [7] Tractel Mdl. ES02 End Stirrups | 115.00 |
| 1347 | Tote w/ Safeway Scaffold Couplings | 105.00 |
| 1348 | Tote w/ Tractel Skysafe Dollies | - |
| 1349 | Lot of Safeway Module Scaffolding & Platforms | 1,115.00 |
| 1350 | [6] Werner 24' Aluminum Task Master Stages | 300.00 |
| 1351 | [6] Werner 22' Aluminum Task Master Stages | - |
| 1352 | [6] Werner 2724 Aluminum Task Master Stages - up to 23' | - |
| 1353 | [5] Werner 2724 24' Aluminum Task Master Stages, Green Bull 32' Stages | - |
| 1354 | [6] Assorted Size Aluminum Task Master Stages, [2] 2724 21', [2] 19', [1] 10', [1] 12' | - |
| 1355 | [5] Werner 2724 Aluminum Task Master Stages | - |
| 1356 | [5] Werner 2724 Aluminum Task Master Stages | - |
| 1357 | Kubota Tractor | 220.00 |
| 1358 | Star Machine Tool Mdl. 300 4000lb. Engine Hoist, S/N: 18746 | 20.00 |
| 1359 | [3] Stacks of [12] 36" x 42" Dollies | 125.00 |
| 1360 | [2] Steel Assorted Size Material Totes - up to 25" x 24" x 36" | - |
| 1361 | [6] 6-Wheel 26" x 72" Dollies | 145.00 |
| 1362 | [2] 275-Gal. Oil Fuel Tanks, 14-Gage Thickness | - |
| 1363 | Lot of Scaffolding w/ 19" Wide Platforms | 125.00 |
| 1364 | [10] 27j" x 42" 6-Wheel Carts | 120.00 |
| 1365 | [2] Skids of Railings | 325.00 |
| 1366 | Contents of Left Side of Yard: Piping, Stands, Braces, Curve Track, Truss Platforms, Corrugated Panels, Doors, etc. (excluding other tagged items) | 6,395.00 |
| 1367 | [15] Plastic Open Top Totes | 10.00 |
| 1368 | [10] Black Plastic Totes - 48" x 32" x 35" | - |
| 1369 | [3] Bundles of Corrugated Panels, 8' Long | 600.00 |
| 1370 | Skid w/ Safeway 42" Wide Scaffolding | - |
| 1371 | Contents of Cantilever Racking: Piping, Square Tubing, Carousel Baskets, Trolleys, Braces | 1,080.00 |
| 1372 | Lot of Track Modules - up to 16', w/ Support Braces & Base Guides | 505.00 |
| 1373 | [2] Rows of Assorted Size ADT Aluminum track - up to 12' Spans | 1,400.00 |
| 1374 | [75] 10" x 4" x 15' I-Beams | 1,160.00 |
| 1375 | [71] 10' x 4" x 15' I-Beams | 960.00 |
| 1376 | [19] 96" x 8.25" x 21' I-Beams | 700.00 |
| 1377 | Large Lot of Transfer Modules - 48" x 24" - up to 15', w/ Railings, Motorized Transfer Carriages, Supports & Braces | 1,120.00 |
| 1378 | [3] Skids of 38" & 36" Braces | 360.00 |
| 1379 | [2] Skids of 42" Braces | 390.00 |
| 1380 | [4] Skids of Assorted Braces - up to 42" (13B-099) | 330.00 |
| 1381 | 8.5" x 11.5" Clamps (13J-007) | 60.00 |

| | | |
|---|---|---|
| 1382 | [3] Skids of Braces - up to 58" (13B-030) | 300.00 |
| 1383 | [4] Skids of Assorted Braces & Tube Stock (13C-008) | 530.00 |
| 1384 | [2] Skids of 37" & 75" Support Braces (133-023) (13B-011) | 120.00 |
| 1385 | [2] Skids of Braces (13C-040) (13B-011) | 120.00 |
| 1386 | Skid of Trolleys & Bases (15D-089) | - |
| 1387 | Skid of Buoy Floats & Coupling Brackets | 205.00 |
| 1388 | Tote w/ Brackets (13K-016) (14B-011) | 70.00 |
| 1389 | Tote w/ Pulleys (E1-3) | - |
| 1390 | Crate w/ 24" Brackets (22A-014) (E7-3) | 90.00 |
| 1391 | Tote w/ Brackets (12A-012) (E7-4) | 90.00 |
| 1392 | Tote w/ Brackets (E6-3) | 90.00 |
| 1393 | Tote w/ Support Arms (E6-4) | - |
| 1394 | Crate w/ Brackets (E5-3) | 150.00 |
| 1395 | Crate w/ Pulley Systems (E2-4) | - |
| 1396 | Crate w/ 24" Brackets (E2-3) | 80.00 |
| 1397 | Tote w/ Double Wheel Castors (E3-4) | - |
| 1398 | Crate w/ Lifting Blocks (23A-001) (E3-3) | - |
| 1399 | Crate w/ 18" Brackets (14A-008) (E4-3) | - |
| 1400 | Tote w/ 24" Brackets (E5-4) | 90.00 |
| 1401 | Crate w/ Bumper Parts (16L-007) (E7-5) | - |
| 1402 | Crate w/ Pulley Systems (E7-6) | - |
| 1403 | Crate w/ Pulley Systems (18B-024) (18B-062) | - |
| 1404 | Tote w/ Coupling Brackets | 50.00 |
| 1405 | Tote w/ 30" Brackets (E5-5) | 90.00 |
| 1406 | Tote w/ 24" Tube Brackets (E5-6) | 90.00 |
| 1407 | Crate w/ Pulleys & Hardware | - |
| 1408 | Crate w/ Right Angle Brackets (12B-002) (E3-5) | 90.00 |
| 1409 | Crate w/ 12" Mounting Brackets (22A-001) (E3-6) | 110.00 |
| 1410 | Crate w/ 15" x 8" Right Angle Brackets (E2-5) (21-J6) | 120.00 |
| 1411 | Floor Mounting Brackets (E2-6) | 170.00 |
| 1412 | Tote w/ Hoist Trolleys (E1-5) | - |
| 1413 | Tote w/ Pulley Systems & Trolleys (E1-6) | - |
| 1414 | [2] Totes w/ Bumpers & Brackets (E1-8) | - |
| 1415 | Tote w/ Brackets (14Z-015) | 120.00 |
| 1416 | [3] Skids of Assorted Mounting Brackets (E2-8) (E2-7) (E3-8) | 240.00 |
| 1417 | [3] Skids of Pulleys, [1] Tote w/ Mounting Brackets | - |
| 1418 | Tote w/ Clamps (E6-8) | 180.00 |
| 1419 | Tote w/ Cross Bearings & Gears (E6-7) | 170.00 |
| 1420 | Tote w/ Bumpers (E7-8) | - |
| 1421 | T-Boom Brackets (E7-7) | 90.00 |
| 1422 | [5] Totes w/ Bumpers & Brackets (E7-9) | - |
| 1423 | [7] Totes w/ Bumpers & Brackets (E3-9) | - |
| 1424 | Crate w/ 31" Support Brackets (13J-005 466) (D1-2) | 100.00 |
| 1425 | Tote w/ Floor Mounting Brackets | 100.00 |
| 1426 | [3] Skids w/ 48" Support Brackets (13B-030) | 260.00 |
| 1427 | [3] Skids w/ 37" Brackets (13B-029) | 300.00 |
| 1428 | Skid w/ 33" Support Brackets (13J-013) | 120.00 |
| 1429 | [5] Skids w/ Mounting Brackets & Trolleys (14Z-021) (23Z-003) | 120.00 |
| 1430 | [2] Crates w/ Mounting Plates (98Z-006) (22A-096) | 80.00 |
| 1431 | [3] Skids w/ Brackets & Pulleys (18B-039) (98Z-214) | 180.00 |
| 1432 | [3] Skids w/ Cable Carousels | - |
| 1433 | [3] Skids w/ Cable Carousels | - |
| 1434 | Tote w/ Aluminum Clamps | 270.00 |
| 1435 | [2] Skids w/ Wheels & Trolleys (D1-5) (D1-7) | 180.00 |
| 1436 | [3] Skids w/ Truss Frame Parts & Mounting Brackets (D3-6) (D2-5) | 310.00 |
| 1437 | [5] Totes w/ Pulleys (D3-5) (D4-6) (D5-6) (D5-5) | - |
| 1438 | [3] Totes w/ Adjusters & Aluminum Mounting Plates | 140.00 |
| 1439 | [8] Skids of 1.5" x 1.5" x 96" & 60" Aluminum Support Tubes | 1,020.00 |
| 1440 | [7] Skids w/ Cable Carousel Baskets | - |
| 1441 | Skid w/ PVC Pipe & Mesh | 60.00 |
| 1442 | [3] Totes w/ Brackets (13J-007) (CL-1) | 50.00 |
| 1443 | Crate w/ J-Parts (21Z-011) | - |
| 1444 | Tote w/ Clamps (15Z-152) | 90.00 |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---|
| 1445 | Tote w/ Floor Mounts (14L-017) (14A-021) | 90.00 |
| 1446 | Crate w/ 1 Ton Trolleys & Platform Parts | 60.00 |
| 1447 | [5] Totes w/ Assorted Mounting Plates (14A-014) (22A-011) (25Z-013) (C6-1) (22A-010) | 280.00 |
| 1448 | Tote w/ Double Wheel Castors | 50.00 |
| 1449 | Tote w/ Double Wheel Castors | - |
| 1450 | Tote w/ Double Wheel Castors | - |
| 1451 | Tote w/ Double Wheel Castors | - |
| 1452 | 2 & 3 Ton Trolleys | 111.00 |
| 1453 | Castors | - |
| 1454 | Castors | 50.00 |
| 1455 | Castors | - |
| 1456 | Castors | - |
| 1457 | Castors | - |
| 1458 | Couplers (13E-002) | 80.00 |
| 1459 | Crate w/ J-Parts (14Z-004) | - |
| 1460 | Crate w/ 27" Stirrup Parts (C11-4) (16K-001) | 50.00 |
| 1461 | Crate w/ 27" Stirrup Parts | 50.00 |
| 1462 | Stirrup Parts (C10-3) | - |
| 1463 | Stirrup Parts (16K-003) (C10-4) | 80.00 |
| 1464 | Tote w/ Column Clamps | 80.00 |
| 1465 | [3] Totes w/ 36" Adjustable Mounts (16H-30) (C8-4) (C9-4) (C8-3) | 90.00 |
| 1466 | [3] Totes w/ 36" Adjustable Mounts | 120.00 |
| 1467 | [3] Totes w/ 36" Adjustable Mounts | - |
| 1468 | [3] Totes w/ 36" Adjustable Mounts | 120.00 |
| 1469 | [3] Totes w/ 36" Adjustable Mounts | 120.00 |
| 1470 | [2] Totes w/ 36" Adjustable Mounts | 90.00 |
| 1471 | Crate w/ Pulley & Brackets (10D-019) (20Z-005) (C1-6) | - |
| 1472 | Track Mounted Plates (C1-5) | 90.00 |
| 1473 | 2" x 2" Tube Brackets (15E-005) (C2-6) | 90.00 |
| 1474 | Assorted Mounting Brackets (C2-5) | 60.00 |
| 1475 | Tote w/ 6" x 3" x 3" Tube Mounting Brackets & Pulley System (C3-5) | 80.00 |
| 1476 | Crate w/ 7" Wide Track Mounts (12-015) (C4-6) | 90.00 |
| 1477 | Crate w/ 7" Wide Track Mounts (C4-5) | 80.00 |
| 1478 | [2] Totes w/ 7" Wide Track Mounts (C5-6) (C5-5) | 90.00 |
| 1479 | Crate w/ Staging Trolleys & Swivels (C6-6) (21Z-011) | - |
| 1480 | Crate w/ Brackets (21Z-022) | 50.00 |
| 1481 | Crate w/ 16" Braces (S-22H) (C7-6) | 90.00 |
| 1482 | Crate w/ Brackets (S-85) (C7-5) | 50.00 |
| 1483 | Castors w/ Aluminum Track (C8-6) | - |
| 1484 | 7" x 12" Coupler Brackets (C8-5) | 90.00 |
| 1485 | Crate w/ Clamps (S161B) (C9-6) | 90.00 |
| 1486 | Crate w/ Assorted Mounts & Braces (C9-5) | 60.00 |
| 1487 | [2] Crates w/ Support Braces (13B-007) (12A-037) (C10-5) | 90.00 |
| 1488 | Crate w/ Track Mounts (C11-6) (12B-017) (12B-005) | 90.00 |
| 1489 | Tote w/ Pulleys (C11-5) (S19589) | - |
| 1490 | Tote Mounts (C12-6) | - |
| 1491 | Tote w/ Beam Hinges (C12-5) | - |
| 1492 | 32" Long Brackets (C12-7) | - |
| 1493 | Column Clamps (C12-8) | - |
| 1494 | Column Clamps (C11-7) | - |
| 1495 | Tote w/ Column Clamps (14Z-044) (C10-7) | 50.00 |
| 1496 | 32" Column Clamps (C10-8) | - |
| 1497 | 32" Column Clamps (C9-7) | - |
| 1498 | Hinges (C9-8) | - |
| 1499 | Column Clamps (C8-7) | - |
| 1500 | Column Clamps (C8-8) | - |
| 1500a | 36" x 15-1/2" Clamps (14Z-016) (C7-7) | - |
| 1501 | [3] Pallets w/ Flourescent Luminaire E77682 120V/277V 60Hz Light Fixtures | - |
| 1502 | Skid of Assorted 480V Step Down Transformers | 50.00 |
| 1503 | DeWalt Rolling Tote Box, w/ Assorted Casters, Pump | 115.00 |
| 1504 | Lot of Wire Slings (assorted sizes), Extension Cords (on wall), Floor (in front) | 150.00 |
| 1505 | Pallet w/ Electric Cords | 20.00 |
| 1506 | Skid of Assorted Electrical Pigtails, 230V/415V, 60Hz Connections | - |

| 1507 | Lot of Assorted Scrap Wire w/ Tub | 370.00 |
|---|---|---|
| 1508 | Lot of Bloscstop Mdl. BSU 1020 2400lb. Capacity 3/8" Capacity Secondary Brakes (2018) | 870.00 |
| 1509 | Lot of Electrical Cables | 380.00 |
| 1510 | Lot of 5/8" Wire Rope & Slings | 245.00 |
| 1511 | Lot of Electrical Cables | 490.00 |
| 1512 | Lot of Electrical Cables | 490.00 |
| 1513 | Lot of Assorted Scissor Beam Clamps | 170.00 |
| 1514 | Lot of Assorted Hoist Trucks | 170.00 |
| 1515 | Lot of Assorted Hoist Trucks | - |
| 1516 | Lot of Assorted Tractel Electrical Cables | 60.00 |
| 1517 | Lot of Motors & Cable | - |
| 1518 | Lot of Assorted Hoist Motors | - |
| 1519 | Lot of Assorted Hoist Trucks | 50.00 |
| 1520 | [2] Laundry Baskets w/ Assorted Pendant Controls | 50.00 |
| 1521 | Lot of 3-Phase 6-KVA Booster Transformers | 360.00 |
| 1522 | Lot of Miscellaneous | - |
| 1523 | Lot of Assorted Pulleys | - |
| 1524 | Lot of Assorted Drill Guards | - |
| 1525 | Lot of Assorted Welding Leads | 630.00 |
| 1526 | Lot of 6-Pin Interface Cable | 250.00 |
| 1527 | Lot of Assorted Scrap Wire w/ Tub | 140.00 |
| 1528 | Lot of HSI 3/8" x 6' Wire Slings | 80.00 |
| 1529 | Lot of 1-Phase .5-KVA Booster Transformers | 670.00 |
| 1530 | Lot of Assorted Electrical Cables | 790.00 |
| 1531 | Lot of Assorted Interface Cable, Electrical, etc. | 260.00 |
| 1532 | Lot of Tractel Drums | 135.00 |
| 1533 | Lot of 2x4's, 4x4's, Assorted Plywood | 50.00 |
| 1534 | Shelf w/ Contents | - |
| 1535 | Lot of Assorted Wire Rope w/ Tub | - |
| 1536 | Skid w/ Assorted Spools | - |
| 1537 | Lot of Assorted Size Aluminum Plate, 1/4" Thick | 1,120.00 |
| 1538 | Tub w/ Miscellaneous | 130.00 |
| 1539 | Tub w/ Miscellaneous | - |
| 1540 | Tub w/ Miscellaneous | - |
| 1541 | Tub w/ Miscellaneous | 50.00 |
| 1542 | [9] Sections of Steel & Adjustable Steel Shelving | 70.00 |
| 1543 | Crate w/ Assorted Burlap | - |
| 1544 | Large Quantity of Assorted Size Threaded Rod | - |
| 1545 | [4] Dura-Hoist U771AC-3PH 2,000lb. Max Capacity Electric Winches | - |
| 1546 | [7] Dura-Hoist U771AC-3PH 2,000lb. Max Capacity Electric Winches | - |
| 1547 | [6] Dura-Hoist U771AC-3PH 2,000lb. Max Capacity Electric Winches, w/ Pendant Controls | - |
| 1548 | [3] Dura-Hoist U771AC-3PH 2,000lb. Max Capacity Electric Winches, w/ Pendant Control | - |
| 1549 | [6] Dura-Hoist U771AC-3PH 2,000lb. Max Capacity Electric Winches | 375.00 |
| 1550 | Lot of Assorted Winch Parts | 70.00 |
| 1551 | [4] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | - |
| 1552 | [3] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | - |
| 1553 | [5] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | 8,250.00 |
| 1554 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | - |
| 1555 | [5] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | - |
| 1556 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | 9,150.00 |
| 1557 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | 9,000.00 |
| 1558 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | 9,050.00 |
| 1559 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | - |
| 1560 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | 9,000.00 |
| 1561 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | - |
| 1562 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | - |
| 1563 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | - |
| 1564 | Lot of Assorted Rollers, Clamps, Extensions, Grade 8 Hardware, etc. | - |
| 1565 | Turret Crane Base, w/ [4] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels, 1.15HP Rotary Drive Motor | - |
| 1566 | Turret Crane Base, w/ [4] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels, 1.15HP Rotary Drive Motor | - |
| 1567 | Turret Crane Base, w/ [4] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels, 1.15HP Rotary Drive Motor | - |
| 1568 | Turret Crane Base, w/ [4] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels, 1.15HP Rotary Drive Motor | - |
| 1569 | Turret Crane Base, w/ [3] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels | - |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---|
| 1570 | Lot of Assorted Cross Beams w/ 1 Ton Corso (Tractel) Hoist Trucks, [4] Pallets & Assorted Miscellaneous on Floor | - |
| 1571 | Lot of Assorted 64" Long Aluminum Bridge Sections | 310.00 |
| 1572 | 8' x 6' x 1" Thick Steel Jig Table | 35.00 |
| 1573 | Lot of Aluminum Bridge Carriage Ways (112-004) | 330.00 |
| 1574 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1575 | Tirak Tractel XNED800P Dual Wind Hoist | 1,500.00 |
| 1576 | Tirak Tractel XNED800P Dual Wind Hoist | 1,400.00 |
| 1577 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1578 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1579 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1580 | Tirak Tractel XNED800P Dual Wind Hoist | 1,050.00 |
| 1581 | Tirak Tractel XNED800P Dual Wind Hoist | 1,850.00 |
| 1582 | Tirak Tractel XNED800P Dual Wind Hoist | 1,800.00 |
| 1583 | Tirak Tractel XNED800P Dual Wind Hoist | 1,650.00 |
| 1584 | Tirak Tractel XNED800P Dual Wind Hoist | 1,850.00 |
| 1586 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1587 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1588 | [7] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1589 | [7] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1590 | [8] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists | - |
| 1591 | [6] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists | - |
| 1592 | [8] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists | - |
| 1593 | [7] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists | - |
| 1594 | [6] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists | - |
| 1595 | [8] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists | - |
| 1596 | [6] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists | - |
| 1597 | [6] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists | - |
| 1598 | [3] Tirak 1000lb. Capacity Tractel Wire Rope Hoists | - |
| 1599 | [4] Tirak 2400lb. Capacity Tractel Wire Rope Hoists | - |
| 1600 | [3] Tirak TE1023 Tractel Hoists | - |
| 1601 | [4] Tirak GXE1023 2400lb. Capacity Tractel Hoists | - |
| 1602 | Tirak XE501PA 1000lb. Capacity Tractel Wire Rope Hoist | - |
| 1603 | [5] Tirak TE1020P 2000lb. Capacity Bi-Directional Wire Rope Tractel Hoists | - |
| 1604 | [6] Tirak TE1020P 2000lb. Capacity Bi-Directional Wire Rope Tractel Hoists | - |
| 1605 | [6] Tirak GXE1023 2400lb. Capacity Tractel Wire Rope Hoists | - |
| 1606 | Tirak 2400lb. Capacity Tractel Wire Rope Hoist | - |
| 1607 | [4] Tirak GXE1023 2400lb. Capacity Tractel Hoists | - |
| 1608 | Tirak XE701 Wire Rope Hoist, [2] Tirak GXE1023 Wire Rope Hoists, [4] Saturn ETH-32L Tractel Wire Rope Hoists | - |
| 1609 | [4] Tirak 2400lb. Capacity Tractel Wire Rope Hoists | - |
| 1610 | [6] Tirak GXE1023 2400lb. Capacity Tractel Wire Rope Hoists | - |
| 1611 | [4] Tirak TE1020P 2000lb. Capacity Tractel Wire Rope Hoists | - |
| 1612 | [6] Tirak GXE1023 2400lb. Capacity Tractel Wire Rope Hoists | - |
| 1613 | [6] Tirak GXE1023 2400lb. Capacity Tractel Wire Rope Hoists | - |
| 1615 | (6) Tirak LE500P, (2) Saturn ETH35X Wire Rope Hoists | - |
| 1616 | [3] Tirak GX1023 Wire Rope Hoist, [2] Tirak XE700P Wire Rope Hoists | - |
| 1617 | [5] Tirak XE501P 1000lb. Capacity Tractel Wire Rope Hoists | 7,900.00 |
| 1618 | [5] Tirak GXE1023 Wire Rope Hoists, Tirak Saturn ETH-32L Wire Rope Hoist | - |
| 1619 | [3] Tirak 2400lb. Capacity Tractel Wire Rope Hoists | - |
| 1620 | [3] Tirak 1000lb. Capacity Wire Rope Hoists, [3] Tirak GXE1023 Wire Rope Hoists | - |
| 1621 | [3] Tirak GXE1023, XE501P, 2400lb. Wire Rope Hoists | - |
| 1622 | [6] Tirak TE1020P Wire Rope Hoists | - |
| 1623 | [6] Tirak GXE1023 Wire Rope Hoists [2 missing data tags] | - |
| 1624 | [6] Tirak GXE1023 Wire Rope Hoists | - |
| 1625 | [6] Tirak GXE1023 Wire Rope Hoists [2 missing data tags] | - |
| 1626 | 2017 GSM 4-Reel Power Drum Winch, w/ Gearbox | - |
| 1627 | [6] Tirak GXE1023 Wire Rope Hoists | - |
| 1628 | [5] Tirak 1980lb. Capacity 35.70' / Min. Wire Rope Hoists | - |
| 1629 | [6] Tirak GXE1022 Wire Rope Hoists | - |
| 1630 | [5] Tirak Wire Rope Hoists | - |
| 1631 | [6] Tirak Wire Rope Hoists | - |
| 1632 | [6] Tirak Saturn (Safeway) ETH-32L Wire Rope Hoists | - |
| 1633 | Tirak GXE1023 Wire Rope Hoist | - |
| 1634 | Tirak GXE1023 Wire Rope Hoist [5 missing data tags] | - |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| Lot | Description | Price |
|---|---|---|
| 1635 | [6] Tirak GXE1023 Wire Rope Hoists | - |
| 1636 | [6] Tirak GXE1023 Wire Rope Hoists [1 missing data tag] | - |
| 1637 | [2] Tirak Wire Rope Hoists | - |
| 1638 | Tirak GXE1023 Wire Rope Hoist | - |
| 1639 | Contents of Corner | - |
| 1640 | Rack w/ Electrical Boxes, Limit Switches, Interlocks, Outlets, Electrical Cables | 125.00 |
| 1641 | Contents of Section, w/ Electrical Pigtails, Electrical Couplings, Interface Wire, Pendants, Toolbox | 400.00 |
| 1642 | Contents of Bench, w/ Record 6" Bench Vise | 20.00 |
| 1643 | Lot of Assorted Wire, etc. (under bench) | 80.00 |
| 1644 | [2] Pallets of Assorted Tirak Parts | 200.00 |
| 1646 | [2] Pallets of Tirak Hoist Parts | 230.00 |
| 1647 | [3] Tool Bags w/ Assorted Tools, Come-A-Long, Safety Harnesses | 50.00 |
| 1648 | [6] Tirak Hoist Parts | - |
| 1649 | Contents of Area, w/ Assorted Hardware | - |
| 1650 | Contents of Bench, w/ 6" Vices | 40.00 |
| 1651 | Skid of Marathon Electric 1HP Motors & Interface Cables 6P17 | - |
| 1652 | [3] Tractel Tirak Hoists | - |
| 1653 | Skid of Biostop Mdl. 1450-500 Secondary Brakes | 500.00 |
| 1654 | Box of Pendants | 50.00 |
| 1655 | Skid of Tirak Hoist Parts | 130.00 |
| 1656 | [5] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists | - |
| 1657 | [2] Skids of Couplings, Brackets, Wire, Transformer | 30.00 |
| 1658 | [3] Tirak Tractel TE1023 2000lb. Capacitys Wire Rope Hoists | - |
| 1659 | [5] Tirak Tractel Wire Rope Hoists | - |
| 1660 | [6] Tirak Tractel Electric Hoists | - |
| 1661 | [6] Tirak Tractel Electric Hoists | - |
| 1662 | [3] Tirak Tractel Electric Hoists | - |
| 1663 | [5] Tirak Tractel Electric Hoists | - |
| 1664 | [6] Tirak Tractel Electric Hoists | - |
| 1665 | [4] Tirak Tractel Electric Hoists | - |
| 1666 | [4] Electric Hoist Motors (Uhoists) - [2] Tirak Tractel, [2] TE1023 | - |
| 1667 | [4] Tirak Tractel Electric Hoists - [1] Grip Winch TE1023, [2] N/A | - |
| 1668 | [4] Tirak Tractel Electric Hoists - [2] TE1020P, [2] N/A | - |
| 1669 | [4] Tirak Tractel TE1020P 2000lb. Capacity Electric Hoists | - |
| 1670 | [4] Tirak Tractel Electric Hoists | - |
| 1671 | [3] Tirak Tractel Electric Hoists - [2] GXE1023, [1] Grip Winch | 1,600.00 |
| 1672 | [6] Tirak Tractel Electric Hoists - [5] TE1020P 2000lb. Capacity, [1] N/A | - |
| 1673 | [3] Tirak Tractel Electric Hoists - [2] GXE1023 2400lb. Capacity, [1] N/A | - |
| 1674 | [4] Tirak Tractel TE1020P 2000lb. Capacity Electric Hoists, [2] Parts Units | - |
| 1675 | [2] Sections of Shelving, w/ Shackles, Wedge Sockets, Thimbles, etc. | 1,020.00 |
| 1676 | Skid of Assorted Size Thimbles | 20.00 |
| 1677 | Skid w/ Wire Rope Clips | 40.00 |
| 1678 | Skid w/ Shackles & Wire Rope Clips | 375.00 |
| 1679 | Skid w/ Master Links, Shackles, Thimbles & Fist Grips | 310.00 |
| 1680 | Skid w/ Snatch Blocks & Hooks | 20.00 |
| 1681 | Hold Form Concrete Sleeves | - |
| 1682 | Section of Shelving w/ Tirak Hoist Parts, Gaskets, Clutches, Brakes, Contacts, etc. | 160.00 |
| 1683 | Shelf w/ Electrical Plugs | 570.00 |
| 1684 | Skid w/ Lifting Blocks | 40.00 |
| 1685 | 30" Diameter Rotary Table w/ Foot Control | - |
| 1686 | [3] Skids of Marathon Electric 1HP Motors | - |
| 1687 | [2] Tirak Tractel Electric Hoists | - |
| 1688 | [4] Tirak Tractel Electric Hoists | - |
| 1689 | [5] Assorted Electric Hoists | - |
| 1690 | [6] Assorted Electric Hoists | - |
| 1691 | 5HP & Approximately 5HP IP55 Motors | - |
| 1692 | Skid w/ Leeson 1HP Motors | 160.00 |
| 1693 | 30" Motorized Cable Winder, w/ Cable & Support Brackets | 70.00 |
| 1694 | [2] Skids of Marathon Electric 1HP Motors | - |
| 1695 | [2] Skids of Leeson 1HP Motors | - |
| 1696 | Skid of Lissmac Crane Turret Motors | - |
| 1697 | Portable Wire Spool Dispenser | 20.00 |
| 1698 | Crate of Assorted Motors & Gear Drives | - |

| 1699 | Shelf w/ Hardware, Motor Covers, Handles, Clips, Brackets, Spring Conduit, etc. | - |
|---|---|---|
| 1700 | [3] Tirak Tractel Electric Hoists | - |
| 1701 | [2] Tirak Tractel Electric Hoists | - |
| 1702 | [2] Tirak Tractel 1000lb. Capacity Electric Hoists | - |
| 1703 | [2] Assorted Electric Hoists | - |
| 1704 | 6-Pin Interface Wire w/ Pendant & Cabling | - |
| 1705 | [2] Tirak Tractel Electric Hoists | 1,000.00 |
| 1706 | [1] Tirak Tractel Type C100LV-12-4/2OG Hoist Motors | - |
| 1707 | [2] Tirak Tractel GXE-1023 2400lb. Capacity Electric Hoists | - |
| 1708 | [3] Saturn ETH-32L 700lb. Capacity Electric Hoists | - |
| 1709 | [3] Tirak Tractel 2400lb. Capacity Electric Hoists | - |
| 1710 | [3] Tirak Tractel 1980lb. Capacity Electric Hoists | - |
| 1711 | [3] Wire Rope Hoists | - |
| 1712 | [4] Tiffor Grip Hoist TU-28 3000 / 4000lb. Capacity Cable Brakes | 510.00 |
| 1713 | Lot of Assorted Motors, Gear Boxes, etc. | - |
| 1714 | [2] Pallets of 1HP Electric Motors | - |
| 1715 | [3] Tirak Tractel Electric Hoists | - |
| 1716 | Skid w/ Tirak Tractel GXE1023 Wire Rope Hoist | 50.00 |
| 1717 | Tirak Tractel GXE1023 Wire Rope Hoist | 50.00 |
| 1718 | [2] Tirak Tractel GXE-1023 Electric Hoists | - |
| 1719 | Tirak Tractel XP701P 1500lb. Capacity Wire Rope Hoist | - |
| 1720 | Lot of Assorted Pendant Controls | - |
| 1721 | Lot of Assorted Size Shackles, Pulley Blocks, Chain, etc. | 80.00 |
| 1722 | Lot of 1 Ton Capacity Trucks | 200.00 |
| 1723 | Lot of 1 Ton Capacity Trucks | - |
| 1724 | Lot of Assorted Size Shackles | 130.00 |
| 1725 | [2] Tirak Tractel Hoists w/ Guards | - |
| 1726 | Tirak Tractel 1000lb. Capacity Hoist | - |
| 1727 | Tirak Tractel XE503P 1000lb. Capacity Hoist | - |
| 1728 | Tirak Tractel 1980lb. Capacity Hoist | - |
| 1729 | Tractel Hoist Parts | - |
| 1730 | [2] Hoists - [1] Tirak Tractel XE-301P 700lb. Capacity Hoist | - |
| 1731 | [4] Tirak Tractel GXE-1023 Wire Rope Hoists | - |
| 1732 | [4] Tirak Tractel GXE-1023 Hoists, [2] 2400lb. Capacity | - |
| 1733 | Tirak Tractel GXE-1023 Wire Rope Hoist | - |
| 1734 | Lot of Electrical Plugs, [5] Husky Totes, [2] Boxes | 50.00 |
| 1736 | [6] Tirak Tractel 1500lb. Capacity Wire Rope Hoists | - |
| 1737 | [4] Tirak Tractel 1000lb. Capacity Wire Rope Hoists | - |
| 1738 | [7] Tirak Tractel Wire Rope Hoists | - |
| 1739 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1740 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1741 | [3] Trifor Grip Hoist TU28 Cable Brakes (new in box) | 560.00 |
| 1742 | Lot of Trifor Grip Hoist TU28 Cable Brakes (new in box) | 450.00 |
| 1743 | Lot of Assorted Trucks | 50.00 |
| 1744 | Lot of Assorted Trucks | 90.00 |
| 1745 | Lot of Assorted Trucks | - |
| 1746 | Lot of Assorted Trucks | 810.00 |
| 1747 | Lot of Assorted Nylon Lifting Slings | - |
| 1748 | Lot of Assorted Adjustable Beam Clamps | 70.00 |
| 1749 | Cable Winder, Motorized | 100.00 |
| 1750 | Lot of Assorted 2 Ton Trolleys | 50.00 |
| 1751 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1752 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1753 | [2] Tirak Tractel E20TOP Wire Rope Hoists | - |
| 1754 | Skid of Tirak Tractel Hoist Parts | 60.00 |
| 1755 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1756 | Tirak Tractel XE501P  Wire Rope Hoists | - |
| 1757 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1758 | Lot of Assorted 1 Ton Capacity Trolleys | - |
| 1759 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1760 | [2] Tirak Tractel Wire Rope Hoists | - |
| 1761 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1762 | [6] Tirak Tractel Wire Rope Hoists | - |

| 1763 | [6] Tirak Tractel Wire Rope Hoists | - |
|---|---|---|
| 1764 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1765 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1766 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1767 | Skid of 2 Ton Capacity Trolleys | 830.00 |
| 1768 | Lot of Adjustable Beam Clamps | 60.00 |
| 1769 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1770 | [6] Tirak Tractel 700lb. Capacity Wire Rope Hoists | - |
| 1771 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1772 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1773 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1774 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1775 | [7] Tirak Tractel Wire Rope Hoists | - |
| 1776 | [8] Grip Hoist TU17, [25] T5160 Cable Brakes | 140.00 |
| 1777 | Lot of Assorted Grip Hoist Cable Brakes | 330.00 |
| 1778 | [2] Trifor Grip Hoist TU32 Cable Brakes | 100.00 |
| 1779 | Lot of 1 Ton Trolleys | - |
| 1780 | [5] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists | - |
| 1781 | [6] Tirak Tractel XE301 700lb. Capacity Wire Rope Hoists | - |
| 1782 | [5] Tirak Tractel LE501P Wire Rope Hoists [4 missing data tags] | - |
| 1783 | Skid of Tractel Hoist Parts | - |
| 1784 | [5] Tirak Tractel XE700P Wire Rope Hoists | - |
| 1785 | [5] Tirak Tractel Wire Rope Hoists | - |
| 1786 | [5] Tirak Tractel XE700P Wire Rope Hoists | - |
| 1787 | [5] Tirak Tractel Wire Rope Hoists | - |
| 1788 | [4] Tirak Tractel Wire Rope Hoists | - |
| 1789 | [5] Tirak Tractel Wire Rope Hoists | - |
| 1790 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1791 | [5] Tirak Tractel Wire Rope Hoists | - |
| 1792 | [6] Tirak Tractel Wire Rope Hoists | - |
| 1793 | Lot of Assorted Encoders & Parts | 40.00 |
| 1794 | [6] Tirak Tractel Wire Rope Hoists | 1,030.00 |
| 1795 | Skid of Assorted Thern Winch Parts | 380.00 |
| 1796 | Lot of Assorted 2-Way Radios, etc. | 20.00 |
| 1797 | Lot of Blocstop DA-23942, LA-83517  Cable Brakes | 90.00 |
| 1798 | Lot of Blocstop 500 & 1500lb. Capacity Cable Brakes | 120.00 |
| 1799 | Lot of Blocstop Cable Brakes, Wire Rope Slings | 230.00 |
| 1800 | Lot of Assorted Blocstop 5/8" Cable Brakes | 230.00 |
| 1801 | Lot of Hydraulic Motors & Gearboxes | - |
| 1802 | Lot of Assorted Fall Harnesses, Retractable Fall Protection | 20.00 |
| 1803 | [2] Pallets of Assorted Size Braided Rope | 220.00 |
| 1804 | Tactel Winder Drums | - |
| 1805 | Tactel Winder Drums | - |
| 1806 | Heavy Duty Tractel Drums, 20" Diameter | - |
| 1807 | [7] Sections of Cantilever Racking, 18' Long, 36" Fingers (delayed delivery) | - |
| 1808 | [8] Sections of Cantilever Racking, 18' Long, 36" Fingers (delayed delivery) | - |
| 1809 | [7] Sections of Cantilever Racking, 18' Long, 36" Fingers (delayed delivery) | - |
| 1810 | [4] Sections of Cantilever Racking, 18' Long, 36" Fingers (delayed delivery) | - |
| 1811 | [3] Tirak Tractel Wire Rope Hoists | - |
| 1812 | [4] Tirak Tractel Wire Rope Hoists | - |
| 1813 | [2] Drum Cable Winches, Motorized | - |
| 1814 | [2] Tirak Tractel Wire Rope Hoists | - |
| 1815 | Cable Drum | - |
| 1816 | [2] Tirak Tractel Hoists | - |
| 1817 | [4] Tirak Tractel LE500PO 1000lb. Capacity Electric Wire Hoists | - |
| 1818 | Bin of Assorted Tirak Tractel Hoists (parts) | 120.00 |
| 1819 | Lot of 1/2HP Motors | - |
| 1820 | Lot of 1/2HP Motors | - |
| 1821 | Lot of 1HP Motors | - |
| 1822 | Lot of Assorted Hoist Transmissions | - |
| 1823 | Lot of Assorted Blocstop Cable Brakes - Mdls. BS0500; BS01020; BS-BS0500 | 1,490.00 |
| 1824 | Lot of Assorted Blocstop BS01020 Cable Brakes | 410.00 |
| 1825 | Lot of Assorted Shackles & Cable Clamps | 160.00 |

| | | |
|---|---|---:|
| 1826 | Lot of Adjustable Beam Clamps & Chain Falls - up to 3 ton | 20.00 |
| 1827 | Lot of Assorted Size Turn Buckles | 170.00 |
| 1828 | Lot of Assorted Size Turn Buckles | 60.00 |
| 1829 | Lot of Assorted Size Turn Buckles | 20.00 |
| 1830 | Lot of Assorted Size Turn Buckles | 60.00 |
| 1831 | Lot of Assorted Size Turn Buckles | 60.00 |
| 1832 | Lot of 3/4" Turn Buckles | 100.00 |
| 1833 | Lot of 1-1/4" Turn Buckles | 20.00 |
| 1834 | [5] 42" Motorized Winders | - |
| 1835 | [4] 29" Motorized Winders | 240.00 |
| 1836 | [5] 42" Motorized Winders | 120.00 |
| 1837 | [5] 42" Motorized Winders | - |
| 1838 | [4] 42" Motorized Winders | - |
| 1839 | [5] 42" Motorized Winders | - |
| 1840 | [5] 42" Motorized Winders | - |
| 1841 | [5] 42" Motorized Winders | - |
| 1842 | [4] 29" Motorized Winders | - |
| 1843 | [2] 29" Motorized Winders | - |
| 1844 | [4] 29" Motorized Winders | 200.00 |
| 1845 | [2] 42" Motorized Winders | 100.00 |
| 1846 | [2] 42" Motorized Winders | - |
| 1847 | [2] 42" Motorized Winders | - |
| 1848 | [2] 42" Motorized Winders | 100.00 |
| 1849 | [2] 42" Motorized Winders | - |
| 1850 | [4] 42" Motorized Winders | - |
| 1851 | [2] 29" Motorized Winders | - |
| 1852 | [2] 29" Motorized Winders | - |
| 1853 | [2] 29" Motorized Winders | - |
| 1854 | [2] 29" Motorized Winders | - |
| 1855 | [2] 29" Motorized Winders | - |
| 1856 | [2] 29" Motorized Winders | - |
| 1857 | [2] 29" Motorized Winders | - |
| 1858 | [2] 29" Motorized Winders | - |
| 1859 | 42" Motorized Winder | - |
| 1860 | [2] 42" Motorized Winders | - |
| 1861 | [2] 29" Motorized Winders | - |
| 1862 | [2] 29" Motorized Winders | - |
| 1863 | Skid of [3] Spools of Wire Rope | 250.00 |
| 1864 | Skid of [6] Spools of Assorted Wire Rope | 300.00 |
| 1865 | Skid of [6] Braided Ropes | - |
| 1866 | Skid of [3] Spools of Assorted Wire Rope | - |
| 1867 | Skid of [3] Spools of Assorted Wire Rope | - |
| 1868 | Lot of Assorted Safety Netting, Chain | - |
| 1868a | Lot of Assorted Safety Netting | - |
| 1868b | Lot of Assorted Safety Netting, Wire Rope Slings | - |
| 1868c | Lot of Assorted Safety Netting | - |
| 1868d | Lot of Assorted Wire Rope Slings | 100.00 |
| 1869 | [6] Skids of Assorted Wire Rope | - |
| 1870 | [6] Skids of 3/8" & Assorted Size Wire Rope | - |
| 1871 | [6] Skids of 3/8" & Assorted Size Wire Rope | 200.00 |
| 1872 | [6] Skids of Assorted Size Wire Rope | 350.00 |
| 1873 | [6] Skids of 3/8" Wire Rope | - |
| 1874 | [6] Skids of 3/8" Wire Rope | - |
| 1875 | [6] Skids of Assorted Wire Rope | - |
| 1876 | [6] Skids of Assorted Wire Rope | - |
| 1877 | [6] Skids of Assorted Wire Rope | - |
| 1878 | [6] Skids of Assorted Wire Rope | - |
| 1879 | Lot of Assorted Wire Rope | - |
| 1880 | Lot of Assorted Scrap Electrical Cable | 1,840.00 |
| 1881 | Skid of 3000-Watt 600V Electrical Cable | - |
| 1882 | Electrical Cable | 820.00 |
| 1883 | Electrical Cable | 660.00 |
| 1884 | Lot of Assorted Pendant Wire, Electrical Cable | 770.00 |

Greg Beeche Logistics Day 2
Lot Sales Report
Updated 5-14-26

| | | |
|---|---|---|
| 1885 | Approx 400' Of 4 Wire | 800.00 |
| 1886 | Skid of Assorted 4-Wire Electrical Cable | 700.00 |
| 1887 | Lot of 16-Pin Interface Cables, Approximately 1,000' | 890.00 |
| 1888 | Lot of Assorted Electrical Cable | 1,160.00 |
| 1889 | Lot of 48V 3Ph Extension Cords w/ Ends | 900.00 |
| 1890 | 8 & 4-Gauge Electrical Cable | 850.00 |
| 1891 | Lot of Assorted Electrical & Interface Wire | 940.00 |
| 1892 | Extension Cord | 170.00 |
| 1893 | 4-Gauge Electrical Cable | 500.00 |
| 1894 | Lot of Assorted Electrical Cable | 840.00 |
| 1895 | Skid of 5-Wire Electrical Cable | 440.00 |
| 1896 | Lot of Assorted GFCI Yokes | 400.00 |
| 1897 | Lot of Assorted Electrical Cable | 520.00 |
| 1898 | Lot of Assorted 5-Wire Electrical Cable | 620.00 |
| 1899 | Skid of Assorted Electrical Cable | 900.00 |
| 1900 | Skid of Assorted Electrical Cable | 1,020.00 |
| 1901 | Approximately 500' of 3-Wire | 1,020.00 |
| 1902 | Approximately 750' of 3 & 5-Wire | 1,200.00 |
| 1903 | Approximately 250' of 4-Wire | 530.00 |
| 1904 | Approximately 650' of 8 & 4-Wire | 1,420.00 |
| 1905 | Approximately 250' of 4-Wire | 1,040.00 |
| 1906 | Approximately 200' of 4-Wire | 320.00 |
| 1907 | Approximately 500' of 4-Wire | 1,300.00 |
| 1908 | Tote w/ Approximately 750' of 18-Wire | 1,320.00 |
| 1909 | Approximately 1000' of 3-Wire | 1,270.00 |
| 1910 | 152" x 72" x Approximately 25' Test Stand w/ GBL e-Motor Control, Pendant | 100.00 |
| 1911 | [3] Spools of Wire, [2] 7-Pin, [1] 18-Pin | 430.00 |
| 1912 | [2] Spools of Wire, 4 & 3-Wire | 520.00 |
| 1913 | [4] Spools of Wire, 17-Wire, 7-Wire, 2000V-Wire | 430.00 |
| 1914 | [3] Spools of Wire, [2] 7-Wire | 310.00 |
| 1915 | [2] Spools of Wire Cable, 8.33mm, 9.00mm | 510.00 |
| 1916 | [2] Spools of Wire 6AWG & 4C Wire, 24-Wire | 320.00 |
| 1917 | Tote w/ Assorted Wire | 1,320.00 |
| 1918 | Skid w/ 16-Pin Wire, Approximately 500' | 720.00 |
| 1919 | Approximately 600' of Assorted Wire | 1,510.00 |
| 1920 | Approximately 500' of 4-Wire | 930.00 |
| 1921 | Approximately 500' of 3-Wire | 620.00 |
| 1922 | Skid of 18-Wire, Approximately 400' | 320.00 |
| 1923 | Approximately 200' of 16/7C Wire | 300.00 |
| 1924 | Approximately 700' of 18-Wire | 1,120.00 |
| 1925 | Approximately 700' of 4-Wire | 1,220.00 |
| 1926 | Approximately 1000' of 3-Wire | 1,420.00 |
| 1927 | Approximately 1000' of 3-Wire | 1,200.00 |
| 1928 | Skid of 16-Pin Wire | 1,200.00 |
| 1929 | Tote w/ 16-Pin Ext Wire | 1,000.00 |
| 1930 | Approximately 1000' of 3-Wire | 1,190.00 |
| 1931 | Approximately 250' of 4-Wire | 550.00 |
| 1932 | Tote w/ 18-Pin Wire | 570.00 |
| 1933 | Approximately 500' of 4-Wire | 730.00 |
| 1934 | Approximately 1000' of 16-Pin Wire | 920.00 |
| 1935 | Approximately 1000' of 16-Pin Wire | 620.00 |
| 1936 | Skid w/ Approximately 750' of 3-Wire | 1,000.00 |
| 1937 | Approximately 200' of 4-Wire | 200.00 |
| 1938 | Approximately 1000' of 4-Wire | 1,120.00 |
| 1939 | Approximately 1000' of 4-Wire | 1,240.00 |
| 1940 | Skid w/ 18 & 12-Pin Wire | 560.00 |
| 1941 | Approximately 650' of 6 & 16-Pin Wire | 470.00 |
| 1942 | Approximately 750' of 3-Wire | 1,060.00 |
| 1943 | Approximately 100' of 5-Wire | - |
| 1944 | Approximately 400' of 3-Wire | 480.00 |
| 1945 | Approximately 600' of 3-Wire | 800.00 |
| 1946 | Approximately 400' of 3-Wire | 720.00 |
| 1947 | Tote w/ 4-Wire | 820.00 |

| | | |
|---|---|---|
| 1948 | Approximately 750' of 3-Wire | 1,060.00 |
| 1949 | Approximately 500' of 3-Wire | 840.00 |
| 1950 | Approximately 500' of 3-Wire | 890.00 |
| 1951 | Approximately 500' of 3-Wire | 920.00 |
| 1952 | Approximately 500' of 8 & 4-Wire | 260.00 |
| 1953 | Tote w/ 4-Wire | 900.00 |
| 1954 | Approximately 400' of 4-Wire | 640.00 |
| 1955 | Approximately 300' of 4-Wire | 410.00 |
| 1956 | Approximately 600' of 4-Wire | 680.00 |
| 1957 | Approximately 750' of 3-Wire | 940.00 |
| 1958 | Tote w/ 4-Wire | 820.00 |
| 1959 | Approximately 500' of 18-Pin Wire | 220.00 |
| 1960 | Approximately 500' of 4-Wire | 850.00 |
| 1961 | Approximately 500' of 3-Wire | 820.00 |
| 1962 | Approximately 750' of 4-Wire | 860.00 |
| 1963 | Tote w/ Approximately 1000' of 16-Pin Wire | 1,120.00 |
| 1964 | Skid w/ Approximately 1000' of 6 & 16-Pin Interface Wire | 390.00 |
| 1965 | Skid w/ Approximately 500' of 3-Wire | 900.00 |
| 1966 | Approximately 750' of 3-Wire | 1,120.00 |
| 1967 | Approximately 700' of 4-Wire | 1,200.00 |
| 1968 | Approximately 250' of 4-Wire | - |
| 1969 | Tote w/ 16-Pin Wire | 1,220.00 |
| 1970 | Skid w/ Approximately 1000' of 6-Pin Interface Wire | 860.00 |
| 1971 | Approximately 400' of 4-Wire | 860.00 |
| 1972 | Approximately 500' of 4-Wire | 940.00 |
| 1973 | Approximately 500' of 4-Wire | 820.00 |
| 1974 | Approximately 700' of 4-Wire | 1,040.00 |
| 1975 | Skid w/ Approximately 500' of 4-Wire & 10-Pin Wire | 740.00 |
| 1976 | [2] 30" Motorized Winders | 120.00 |
| 1977 | [4] Skids of Assorted Size Wire Cabling | - |
| 1978 | [4] Tables & [2] Skids of Trolleys, Mounting Brackets, etc. | 25.00 |
| 1978a | Tote w/ Assorted Size Tube Spacers | 15.00 |
| 1979 | Acme Electric 30-KVA Transformer (Cat No. T3030K0034B) | - |
| 1980 | Hammond Power Solutions Mdl. SG3A00150K 15-KVA Transformer | - |
| 1981 | Acme Electric 75-KVA Transformer (Cat No. T3075K0023B) | 150.00 |
| 1982 | [2] Acme Electric 75-KVA Transformers (Cat No. TP-15344-3) | - |
| 1983 | [2] Acme Electric 75-KVA Transformers | - |
| 1984 | [4] Acme Electric 15-KVA Transformers (Cat No. T353311S) | 320.00 |
| 1985 | [3] Acme Electric 15-KVA Transformers (Cat No. T353311S) | - |
| 1986 | [5] Acme Electric Transformers (Cat No. T2A533091S) | 665.00 |
| 1987 | Hammond Power Solutions 15-KVA Transformer (Cat No. SG3A0015BK) | - |
| 1988 | 15 KVA Stepdown Transformer | - |
| 1989 | [20] Acme Electrix 2.0KVA Transformers | 945.00 |
| 1990 | [4] Acme Electric 15-KVA Transformers (Cat No. T3533111S) | 495.00 |
| 1991 | [2] Acme Electric 15-KVA Transformers (Cat No. T-3793671S) | 200.00 |
| 1992 | Skid w/ 4-Wire | 240.00 |
| 1993 | Skid w/ 4-Wire | - |
| 1994 | Skid w/ 4-Wire | 480.00 |
| 1995 | Skid w/ 3-Wire | 1,060.00 |
| 1996 | Skid w/ 3-Wire | 1,070.00 |
| 1997 | [7] 38" x 38" x 32" Stackable Baskets | 575.00 |
| 1998 | Contents of Middle Section of Yard: Counterweights, Support Braces, Mounting Brackets, Crane Systems w/ Tractle Hoist, [2] Platform Frames, etc. | 3,690.00 |
| 1999 | Contents of Corner Yard: Mounting Brackets, Bases, Tubes, Swivel Bases, etc. | 1,330.00 |
| 2000 | Lot of Assorted Size ADT Aluminum Track Beams - up to 120", Aluminum Rail Tubes | 1,230.00 |
| 2001 | Tote w/ Mounting Couplers (14E-009) (C7-E) | 70.00 |
| 2002 | Tote w/ 32" Mounting Brackets (J8-4) (C6-7) | 70.00 |
| 2003 | Tote w/ Bumpers & Brackets | 30.00 |
| 2004 | Tote w/ Mounting Brackets (18B-053) (C5-7) (18Z-055) | - |
| 2005 | Tote w/ Track Brackets for Tube (C5-8) (98Z-151) | 30.00 |
| 2006 | Tote w/ Turn Buckle Brackets (C4-7) (22A-053) | 60.00 |
| 2007 | Tote w/ Mounting Brackets (13F-024) (13F-029) (C4-8) | 30.00 |
| 2008 | Crate w/ Brackets & Couplings (14A-073) (C3-7) | 30.00 |
| 2009 | Tote w/ 47" Support Brackets (C3-8) (21-12) | 30.00 |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---|
| 2010 | [2] Skids of 47" Support Beams (C2-7) (C2-8) | 120.00 |
| 2011 | [2] Skids of 47" Support Beams (C2-7) (C1-8) | 120.00 |
| 2012 | Tote w/ Pulleys (18B-075) (18B-068) (18B-001) (C2-10) | 70.00 |
| 2013 | Tote w/ Bumpers (C2-9) | 30.00 |
| 2014 | [12] Sections of 43" x 7" Track Couplers (C3-8) | - |
| 2015 | Crate w/ Mounting Brackets (C3-9) (14D-001) (14C-001) | 70.00 |
| 2016 | [4] Sections of 7" x 96" Curvature Tracking | - |
| 2017 | Tote w/ Assorted Bumper Brackets (C5-9) (16L-012) (16L-036) | - |
| 2018 | Crate w/ Bumper Parts (16L-012) (C5-10) | 30.00 |
| 2019 | [3] Totes w/ Bumpers (C7-10) (C6-9) (C6-10) | 30.00 |
| 2020 | [3] Totes w/ Bumpers (C7-9) (C8-10) (C8-9) | 30.00 |
| 2021 | [3] Totes w/ Bumpers (C9-10) (C9-9) (C10-10) | - |
| 2022 | [5] Totes w/ Bumpers (C11-9) (C12-10) (C11-10) (C10-9) (C12-14) (16L-029) (16L-030) | - |
| 2023 | Crate w/ 6" x 3" x 3" Holddown Brackets (12B-001) (B12-1) | - |
| 2024 | Crate w/ 6" x 3" x 3" Holddown Brackets (12B-003) (B11-2) | - |
| 2025 | Crate w/ 6" x 3" x 3" Brackets (15E-001) (13F-021) (B11-1) | - |
| 2026 | Crate w/ Shims & Clamps (22A-003) (22A-002) (22A-101) (22A-102) (B10-2) | - |
| 2027 | Crate w/ Chain & Brackets (B10-7) | - |
| 2028 | Crate w/ Plastic & Pulleys (16Z-057) (20F-001) (B9-2) | - |
| 2029 | Tote w/ Aluminum Pulleys & Track (18R-041) (B9-1) | 50.00 |
| 2030 | Crate w/ Straight Tube (13J-001) (S131H) (B8-2) | - |
| 2031 | Crate w/ Pulleys, Brackets & J-Parts (20F-029) (B8-1) | - |
| 2032 | Tote w/ Steel Pulleys & Brackets (18B-050) (B7-2) | - |
| 2033 | Davit Plates & Support Stands (B7-1) (12A-004) | - |
| 2034 | Crate w/ 6" x 3" x 3" Straight Tube & Mount Brackets (12B-007) (B6-2) | - |
| 2035 | Crate w/ Castors & Nutting Stops (B6-1) | 90.00 |
| 2036 | Crate w/ 14" Brackets (B5-2) (12A-001) | - |
| 2037 | Tote w/ 14" Brackets (12A-001) (B5-1) | - |
| 2038 | Tote w/ 14" Brackets (B4-2) | 90.00 |
| 2039 | Crate w/ 37" Straight Tube (13B-005) (B4-1) | - |
| 2040 | Crate w/ 37" Straight Tube (B3-2) | 150.00 |
| 2041 | Crate w/ 37" Straight Tube (B3-1) | - |
| 2042 | Crate w/ 20" Mounting Brackets (13K-001) (B2-2) | - |
| 2043 | Crate w/ 20" Mounting Brackets (13K-001) (B2-1) | - |
| 2044 | Crate w/ 14" Mounting Brackets (13K-001) (13K-010) (13K-017) (B1-2) | - |
| 2045 | Crate w/ 24" Tubing (S131J) (S171L) (A6-1) | - |
| 2046 | Tote w/ 26" x 3" x 2" Brackets (13J-008) (13A-003) (B1-3) | - |
| 2047 | Crate w/ Legs, Brackets & Holddowns (12B-010) (98Z-089) (12B-023) (B1-4) | - |
| 2048 | Tote w/ 28" Mounts (S85R) (B2-3) | - |
| 2049 | Crate w/ Couplers & Adjustable Leveling Legs (22A-026) (22B-001) (22A-026) (B2-4) | - |
| 2050 | Tote w/ 20" Adjustable Brackets (16P-002L) (B3-3) | - |
| 2051 | Crate w/ 20" Adjustable Brackets (B3-4) (S1770) | - |
| 2052 | Crate w/ 20" Adjustable Brackets (B4-3) | - |
| 2053 | Crate w/ 20" Adjustable Brackets (B4-4) | - |
| 2054 | Tote w/ 8.5" x 3" Aluminum Clamps (B5-3) | 400.00 |
| 2055 | Crate w/ Aluminum Clamps & Spacers (B5-4) (3X8.5) | 240.00 |
| 2056 | Crate w/ Aluminum Clamps & Spacers (15E-005) (13F-015) (B6-3) | 260.00 |
| 2057 | Crate w/ Assorted Size Aluminum Clamps (23-032) (B6-4) | 250.00 |
| 2058 | Tote w/ 8.5" x 3" Aluminum Clamps & Spacers (B7-3) | 290.00 |
| 2059 | Crate w/ Assorted Right Angle Brackets (13F-037) (18Z-034) (B7-4) | 70.00 |
| 2060 | Crate w/ 8.5" x 3" Aluminum Clamps (B8-3) (56B) | 290.00 |
| 2061 | Crate w/ Assorted Clamps & Bracket (12D-072) (B8-4) | - |
| 2062 | Crate w/ Straight Tube (S169A) (B9-3) | - |
| 2063 | Crate w/ J-Parts (13F-006) (S104A) (33-J4) (B9-4) | 160.00 |
| 2064 | Crate w/ J-Parts, Pulleys & Brackets (18B-003) (S80A) (B10-3) | - |
| 2065 | Crate w/ 6" x 6" x 3" Mounting Brackets (S7D) (12B-003) (B10-4) | - |
| 2066 | Crate w/ 6" x 6" x 3" Mounting Brackets (12B-001) (B11-3) | - |
| 2067 | Crate w/ Assorted Brackets (16H-007) (S169) (22A-018) (B11-4) | 70.00 |
| 2068 | Tote w/ 8.5" x 3" Aluminum Clamps | 270.00 |
| 2069 | Crate w/ 36" Mounting Brackets (25Z-001) (B11-5) | - |
| 2070 | [2] Crates w/ Pulleys & Brackets (B12-5) (B12-6) | - |
| 2071 | Crate w/ Pulleys, Brackets & Castor Mounts (S21C) (D1-4) | - |
| 2072 | [2] Totes w/ 17" Mounts (B1-1) | - |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---|
| 2073 | Crate w/ 10" x 10" Brackets (14C-012) (14C-003) (B10-5) | - |
| 2074 | Crate w/ 10" x 10" Brackets (14C-023) (14C-029) (14C-022) (B9-6) | - |
| 2075 | Tote w/ 29" x 1" x 1" Straight Tubes (13A-009) (B9-5) | - |
| 2076 | Crate w/ Pulley Mounts (16K-006) (18Z-065) (B8-6) | - |
| 2077 | Crate w/ Stirrup Headers (19Z-005) (19B-003) (B8-5) | 60.00 |
| 2078 | Crate w/ Steel Pulleys & Housings (k18B-032) (13Z-004) (B7-6) | - |
| 2079 | Tote w/ 8.5" x 3" Aluminum Clamps | 260.00 |
| 2080 | Tote w/ Aluminum Hinged Arms (B6-6) | 170.00 |
| 2081 | Tote w/ Aluminum Hinged Arms (B6-5) | 120.00 |
| 2082 | Crate w/ "T" Couplers & Feet (15E-003) (167-015) (B5-6) | - |
| 2083 | Crate w/ Steel Wheel Pulleys (S19A) (B5-5) | - |
| 2084 | Crate w/ Pulley Housings (B4-6) (S19T) | - |
| 2085 | Crate w/ Pulley Housings (B4-5 (S19T) | - |
| 2086 | Crate w/ 9" x 65" x 6" Winder Mount Bracket (B3-6) | - |
| 2087 | Crate w/ 40" Long Finger J-Parts (S50D) (B3-5) | - |
| 2088 | Crate w/ 20" Wide Track Mounts (14A-003) (B2-6) | - |
| 2089 | Crate w/ 36" Tubes, Mounts & Brackets (12A-048) (13B-007) (B2-5) | - |
| 2090 | [2] Totes w/ 12" x 24" Mounting Brackets (B1-5) (B1-6) | 140.00 |
| 2091 | Crate w/ 8.5" x 3" Aluminum Clamps (B1-7) | 170.00 |
| 2092 | Steel Clamps & Brackets (12D-018) (B1-8) | 20.00 |
| 2093 | Tote w/ 6" x 3" x 3" Coupler, Brackets, etc. (25Z-003) (19Z-004) (25Z-002) (B2-7) | 20.00 |
| 2094 | Crate w/ Aluminum Wheel Trolleys (16J3) (21Z-009) (B2-8) | - |
| 2095 | Tote w/ 6" x 4" x 5" Brackets (B3-7) | 100.00 |
| 2096 | Tote w/ Clamps & Brackets (14E-003) (12D-053) (B3-8) | 40.00 |
| 2097 | Crate w/ 16.5" x 6" Aluminum Clamps (B4-7) | 370.00 |
| 2098 | Crate w/ Floor Mounts & Straight Tubes (13J-001) (B4-6) | - |
| 2099 | Crate w/ Pulley Housings (22-318) (B5-8) | - |
| 2100 | Tote w/ 27" x 13" Mounting Bracket (B6-7) | - |
| 2101 | Tote w/ Holddowns & Couplers - 4" x 2" x 2", 7" x 2" x 2" (14C-034) (14C-036) (14C-033) (B6-8) | - |
| 2102 | Tote w/ Feet & Support Beams (23Z-016) (B7-7) | 90.00 |
| 2103 | Crate w/ 3" x 3" Angle, Steel Wheel Pulleys (18B-013) (S18G) S18E) (B7-8) | 100.00 |
| 2104 | Crate w/ 3'9" Trolley Beam & Tractel Trolleys (B8-7) | 50.00 |
| 2105 | Crate w/ H-Frame Stands & J-Parts (S170A) (B8-8) | - |
| 2106 | Tote w/ T-Shaped Pulley Housings & Straight Channel (19A-007) | - |
| 2107 | Crate w/ 16" x 17" Aluminum Castor Housings (25C-006) (B9-8) | 210.00 |
| 2108 | Tote w/ 24" Straight Tube (B10-7) | - |
| 2109 | Tote w/ J-Parts Tube (12D-014) (22A-017) (22A-017) (B10-8) | 70.00 |
| 2110 | Crate w/ 5 Ton Tractle Trolleys & 24" Beams (22A-03D) 21Z-016) (B11-7) | 30.00 |
| 2111 | Crate w/ 24" Finger J-Parts (S58E) B11-8) | 50.00 |
| 2112 | Crate w/ J-Parts, Aluminum Pulleys & Trolleys (J61) (B12-7) | - |
| 2113 | Crate w/ 16" x 17" Aluminum Pulley Housings & Pulleys (25C-006) (B12-8) | 170.00 |
| 2114 | 24" Carousel Baskets (B12-9) | - |
| 2115 | [2] Crates w/ Straight Tube & Assorted Angle Plates (B11-9) (B12-10) | 50.00 |
| 2116 | Tote w/ 12" x 6' x 2" Couplers & Beams (B10-9) | 30.00 |
| 2117 | Crate w/ Couplers & Brackets (98Z-046) (20Z-001) (22A-044) (B9-10) | 20.00 |
| 2118 | Crate w/ Trolleys & Beams (SA-4) (B9-9) | - |
| 2119 | Crate w/ Mounts & Plates (B8-10) | - |
| 2120 | Crate w/ Davit Crane Parts (B8-9) | - |
| 2121 | Crate w/ Angle, 1-1/2" x 3/16" & 12" x 25" Aluminum Tubing | 20.00 |
| 2122 | Lissmac Crane Parts & Angles (22A116) (B7-9) | - |
| 2123 | Crate w/ Angle, 90° Couplers (2C-002) (B6-10) | 30.00 |
| 2124 | Tote w/ 8" Tubes, Brackets, etc. (98Z-043) (19Z-009) (B6-9) | - |
| 2125 | Crate w/ Chain Aluminum Block (B5-10) | 30.00 |
| 2126 | Crate w/ J-Parts, Mounts & Brackets (B5-9) | 20.00 |
| 2127 | Tote w/ 29" Outrigger Beams (B4-10) | - |
| 2128 | Tote w/ Mount Plates & Angle, 7" x 3" x 2" & 6" x 3" Brackets (B4-9) (19A-003) (13-008) | 20.00 |
| 2129 | Crate w/ J-77 Clamps (B3-10) | 90.00 |
| 2130 | Crate w/ Steel Wheel Pulley Systems (B3-9) (S-19V) | - |
| 2131 | 54" Pulley Beams (13C-013) | - |
| 2132 | [2] Skids w/ 24" Diameter Carousel Baskets | 20.00 |
| 2133 | [2] Crates w/ 20" x 2" x 2" Straight Tube (A1-2) (A1-1) (12A-003) | - |
| 2134 | Crate w/ 20" x 2" x 2" Straight Tube (12A-004) (A2-2) | - |
| 2135 | Crate w/ 31" Straight Tube (13J-005) (A2-1) | 120.00 |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---|
| 2136 | [2] Crates w/ 14" x 2" x 2" Square Tubing (S4B) (12A-002) (A3-2) | - |
| 2137 | Crate w/ Approximately 1 Ton Hoist, Trolleys (A11-1) | - |
| 2138 | Tote w/ 5 & 3 Ton Trolleys | 110.00 |
| 2139 | Crate w/ 2 Ton Trolleys (A5-2) | - |
| 2140 | Crate w/ 2 Ton Trolleys (A5-1) | - |
| 2141 | Crate w/ Assorted Trolley Parts (A6-2) | - |
| 2142 | Crate w/ 2 Ton Assorted Trolleys & Swivels (A8-2) | - |
| 2143 | Crate w/ 2 Ton Trolleys (A7-2) | - |
| 2144 | Crate w/ 2 Ton Trolleys (A7-1) | - |
| 2145 | Tote w/ 2 Ton Trolleys (A3-7) | 20.00 |
| 2146 | Crate w/ Approximately 2 Ton Hoist Trolleys & Swivels (A8-1) | - |
| 2147 | Crate w/ 1/2 Ton Chain Hoist Trolleys (A9-2) | - |
| 2148 | Crate w/ 1/2 Ton Trolleys (A9-1) | 70.00 |
| 2149 | Crate w/ 8" x 3" Wheel Brackets (21B-010) (A10-2) | 120.00 |
| 2150 | Crate w/ Davit Swivels (21Z-035) (A10-1) | 70.00 |
| 2151 | Crate w/ 1 Ton Hoist Trolleys | - |
| 2152 | Tote w/ 2 Ton Hoist Trolleys (A10-3) | 20.00 |
| 2153 | Tote w/ Hoist Trolleys | - |
| 2154 | Crate w/ 2 Ton Hoist Trolleys (A11-2) | 165.00 |
| 2155 | Tote w/ Approximately 2 Ton Hoist Trolleys (A4-2) | 20.00 |
| 2156 | Crate w/ 2" x 2" x 6" Angle Brackets (13F-003) (A4-1) | 140.00 |
| 2157 | Tote w/ "V" Clamps | 10.00 |
| 2158 | Crate w/ Pulleys & Brackets (A12-21) | - |
| 2159 | Tote w/ 5" & 6" Mounting Brackets (12D-048) (27J-17) | 125.00 |
| 2160 | Crate w/ "V" Clamps | 20.00 |
| 2161 | [4] Skids of 39" x 31" "T" Support Legs | 20.00 |
| 2162 | [4] Skids of 39" x 31" "T" Support Legs | - |
| 2163 | [4] Skids of 39" x 31" "T" Support Legs | - |
| 2164 | [3] Skids of Carousel Cable Baskets | 155.00 |
| 2165 | [3] Skids of Carousel Cable Baskets | 135.00 |
| 2166 | Crate w/ Pulley System (21Z-021) (21Z-008) (A12-4) | - |
| 2167 | Crate w/ Shafts & Bushings (B12-2) | 60.00 |
| 2168 | Tote w/ Outrigger Supports (A10-4) | 45.00 |
| 2169 | 6" x 2" x 2" Straight Tube & 24" Angles (25B-002) (25C-007) B10-6) | 50.00 |
| 2170 | Crate w/ 2 Ton Hoist Trolleys (21Z-005) (E3-7) | 50.00 |
| 2171 | Crate w/ 2 Ton Glider Trolleys (21Z-003) (A4-8) | - |
| 2172 | Crate w/ M-Tube (98Z-006) (98Z-006) (A9-4) | - |
| 2173 | Crate w/ 14" Straight Tube (13J-006) (13J-007) (A8-3) | - |
| 2174 | Tote w/ 24" Straight Tube (13T-004) (A8-4) | - |
| 2175 | Tote w/ 24" Straight Tube (A7-3) | 70.00 |
| 2176 | Tote w/ 24" Straight Tube (A7-4) | 65.00 |
| 2177 | Tote w/ 24" Straight Tube (13J-005) (A6-3) | 70.00 |
| 2178 | Tote w/ 24" Straight Tube (13J-005) (A6-4) | 50.00 |
| 2179 | Tote w/ 24" Straight Tube (13J-005) (A5-3) | 90.00 |
| 2180 | Crate w/ 14" x 6" U-Shaped Bracket (S58-F) (A5-4) | 80.00 |
| 2181 | Crate w/ Square Tube (13C-007) (S57D) (A4-4) | - |
| 2182 | Crate w/ 14" Straight Tube (12A-010) (A3-3) | 60.00 |
| 2183 | Tote w/ 20" x 2" x 2" Square Tube (12A-003) (A3-4) | - |
| 2184 | Crate w/ Motorized Glide Trolleys (21Z-003) (A2-3) | - |
| 2185 | Crate w/ Trolleys (21Z-008) (A2-4) | 50.00 |
| 2186 | Crate w/ 32" Column Clamps (A1-3) (14E-002) | - |
| 2187 | Crate w/ 32" Column Clamps (A1-4) | 70.00 |
| 2188 | Tote w/ Assorted Mounting Brackets - 8" x 6" x 7" & 6" x 2" x 3" (15E-004) (A1-6) | - |
| 2189 | Crate w/ Mounting Brackets (22A-061) (13K-019) (A1-5) | - |
| 2190 | Tote w/ Davit Gliders (14A-007) (A2-6) | 30.00 |
| 2191 | Tote w/ Square Tubing (13A-113) (A2-5) | 15.00 |
| 2192 | Crate w/ 36" Square Tubes (13B-006) (A3-6) | - |
| 2193 | Crate w/ 36" Square Tubes (13B-006) (A3-5) | - |
| 2194 | Crate w/ 16" Support Brackets (A4-6) | 80.00 |
| 2195 | Crate w/ "J" Parts Braces (24-184) (A4-5) | 80.00 |
| 2196 | Tote w/ S57A Square Tubes (A5-6) | 70.00 |
| 2197 | Crate w/ Castor Housings (A5-5) | - |
| 2198 | Crate w/ Assorted Size Yokes (A6-6) | 75.00 |

Greg Beeche Logistics Day 2
Lot Sales Report
Updated 5-14-26

| | | |
|---|---|---|
| 2199 | Crate w/ 4.5" Staples (A6-5) | 65.00 |
| 2200 | Crate w/ 4.5" Staples (A7-6) (13K-002) | 100.00 |
| 2201 | Tote w/ 8" Staples (13K-012) (A7-5) | 70.00 |
| 2202 | Crate w/ 8.5" Staples (13K-002) (A8-6) | 70.00 |
| 2203 | Crate w/ 8.5" Staples (A8-5) (S132A) | 75.00 |
| 2204 | Crate w/ 6.5" Staples (13K-002) (A9-6) | 75.00 |
| 2205 | Crate w/ 11.5" Staples (13K-002) (A9-5) | 75.00 |
| 2206 | Crate w/ 6.5" Staples (15D-030) (A10-6) | 75.00 |
| 2207 | Crate w/ 11.5" Staples (13K-002) (A10-5) | 60.00 |
| 2208 | Crate w/ 17" Staples (13K-013) (A11-6) | 95.00 |
| 2209 | Crate w/ 13" Staples (3J1-353) (A11-5) | 95.00 |
| 2210 | Crate w/ 13" Staples (A12-6) )13K-002) | 80.00 |
| 2211 | Crate w/ 13" Staples (A12-5) | - |
| 2212 | Tote w/ 20" Support Brackets (13Z-005) (A12-7) | 15.00 |
| 2213 | Tote w/ 20" Support Brackets (13Z-006) (A12-8) | - |
| 2214 | Crate w/ 27" Support Arms (14A-004) (A11-7) | - |
| 2215 | Crate w/ Trolleys & Plates (A11-8) | 25.00 |
| 2216 | Tote w/ Davit Parts (19B-005) )(A10-7) | - |
| 2217 | Tote w/ 12" x 12" Mounting Plates (A10-8) | 25.00 |
| 2218 | Crate w/ 8" Staples (A9-7) (13K-002) | 15.00 |
| 2219 | Crate w/ Clamps & Brackets (13B-264) (13B-263) (A9-8) | 15.00 |
| 2220 | Crate w/ Assorted Plates & Brackets (2K-002) (2K-004) (A8-7) | 25.00 |
| 2221 | Tote w/ Assorted Brackets (14Z-003) (A8-8) | 25.00 |
| 2222 | Tote w/ 6" x 10" Staples & 24" Square Tubing (A7-7) | 35.00 |
| 2223 | Crate w/ U-Shaped Brackets (12B-026) (A7-8) | 45.00 |
| 2224 | Crate w/ Outrigger Leveling Mounts (14Z-037) (A6-7) | 20.00 |
| 2225 | Tote w/ Assorted Size Square Tubing (A6-8) | 50.00 |
| 2226 | Tote w/ Mount Plates (14Z-041) (A9-3) | 35.00 |
| 2227 | Tote w/ 7" x 6" Mounting Plates (12B-012) (A5-8) | 35.00 |
| 2228 | Crate w/ 2 Ton Trolley Gliders (A4-7) | - |
| 2229 | Crate w/ 17" x 16" Aluminum Mounting Plates (25C-006) | 120.00 |
| 2230 | [4] Totes w/ Legs & Bases (A1-10) (A2-9) | 130.00 |
| 2231 | Tote w/ 12"-14" Straight Tubes (A2-7) (13J-006) (13J-007) | 80.00 |
| 2232 | Tote w/ 14" Square Tubes (22A-019) (A2-8) | 75.00 |
| 2233 | Tote w/ Assorted Size Motorized Trolley Gliders (A1-7) | 105.00 |
| 2234 | Tote w/ Assorted Size Motorized Trolley Gliders (A1-8) | 85.00 |
| 2235 | Crate w/ 24" x 8" x 2" Bases (14A-035) (A3-9) | 30.00 |
| 2236 | [2] Crates of Mixed Bases (A4-10) (A4-9) | 40.00 |
| 2237 | [5] Totes w/ 16" x 8" x 8" Bases (A5-10) (A5-9) (A6-10) (A6-9) | 40.00 |
| 2238 | [5] Totes w/ Assorted Bases (A7-9) (A8-10) (A8-9) | 275.00 |
| 2239 | [6] Totes w/ Assorted Bases (A13-10) (A12-9) (A11-9) (A11-10) (A10-9) (A10-10) | 190.00 |
| 2240 | [3] Totes w/ Assorted Bolts | 80.00 |
| 2241 | [4] Totes w/ Nuts & Bolts | 25.00 |
| 2242 | 120" x 67" Davit Crane, w/ Tirak Tractel GXE 2400lb. Capacity Electric Hoist, Pendant Control | 1,160.00 |
| 2243 | 120" x 80" Davit Crane, w/ Tirak Tractel Hoist | 1,200.00 |
| 2244 | 72" x 80" Davit Crane, w/ Tirak Tractel GXE-1023 2400lb. Capacity Electric Hoist | 1,200.00 |
| 2245 | [2] 30" Diameter Motorized Winders | 240.00 |
| 2246 | [2] 30" Diameter Motorized Winders | 240.00 |
| 2247 | [2] 30" Diameter Motorized Winders | 240.00 |
| 2248 | [2] 30" Diameter Motorized Winders | 240.00 |
| 2249 | [3] Tirak Tractel 1980lb. Capacity Electric Hoists | - |
| 2250 | [2] Spools of Wire Cables - 3/8" | - |
| 2251 | Skid of 4-Wire & Interface Cables - 4 & 6-Pin | 270.00 |
| 2252 | GBC Motor Control Enclosure - R022 | 50.00 |
| 2253 | 80" x 80" Davit Crane Assembly, w/ Motorized Trolleys, Siemens Simatic Drives | 500.00 |
| 2254 | Electrical Test Stand w/ Breaker Box | - |
| 2255 | [4] Electrical Test Stands, w/ 50-Amp Breakers, 15-KVA Transformers | - |
| 2256 | Electrical Test Stand w/ [3] Assorted 6-KVA Transformers | - |
| 2257 | [2] Electrical Test Stands w/ [4] 15-KVA Transformers | - |
| 2258 | 15-KVA Transformer | - |
| 2259 | Electrical Test Stand w/ [3] 15-KVA Transformers | 20.00 |
| 2260 | [2] 15-KVA Transformers | - |
| 2261 | [3] 15-KVA Transformers | 20.00 |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---:|
| 2262 | [4] 15-KVA Transformers | - |
| 2263 | [4] 15-KVA Transformers | - |
| 2264 | Electrical Test Stand w/ [2] 15-KVA & 50-Amp Breaker Boxes | - |
| 2265 | Acme Electric 45-KVA Transformer w/ 15-KVA Transformer | - |
| 2266 | Approximately 45-KVA Transformer | - |
| 2267 | Acme Electric 75-KVA Transformer, w/ 200-Amp Breaker Box | 250.00 |
| 2268 | Approximately 45-KVA Transformer | - |
| 2269 | Acme Electric Type T303OK001BB 30-KVA Transformer | - |
| 2270 | [2] Acme Electric 15-KVA Transformers | 290.00 |
| 2271 | Acme Electric Type T303OK0013B 30-KVA Transformer | - |
| 2272 | 50-Amp Electrical Breaker Box w/ Stand | - |
| 2273 | [2] Electrical Test Stands w/ 15-KVA Transformer | - |
| 2274 | [2] Electrical Stands w/ 50-Amp Breaker Boxes | - |
| 2275 | Skid w/ 1.0-KVA Transformer | - |
| 2276 | Electrical Test Stand w/ 200-Amp Breaker Box, Acme Electric 75-KVA Transformer | 30.00 |
| 2277 | Square "D" 30-KVA Transformer | - |
| 2278 | Electrical Test Stand, w/ 200-Amp Breaker Box, HPS 75-KVA Transformer [Part No. SG3C075KD] | 290.00 |
| 2279 | Electrical Test Stand, w/ 200-Amp Breaker Box, HPS 75-KVA Transformer [Part No. SG3C075KD] | 30.00 |
| 2280 | [7] Assorted Transformers, Ranging from .5 - 1.0-KVA | - |
| 2281 | 6-KVA Electrical Test Stand, w/ [2] 5-KVA Acme Electric Transformers | - |
| 2282 | [3] Acme Electric 15-KVA Transformers | - |
| 2283 | [3] Electrical Test Stands, w/ 50-Amp Breakers, 15-KVA Transformers | - |
| 2284 | Skid w/ .75-1.0 KVA Transformers | - |
| 2285 | 2-Door Heavy Duty Steel Cabinet, w/ Electrical Supplies, Outlets, Breakers, Junction Boxes, Bridges, etc. | 460.00 |
| 2286 | [2] Sets of Motor Units, 5-Channel Output | - |
| 2287 | [2] GBL-E Motor Control 2-Channel Outputs, w/ Digital Controller, S/N: e028 | 90.00 |
| 2288 | [3] GBL-E Motor Control 2-Channel Outputs, w/ Digital Controller, S/N: e008 | 190.00 |
| 2289 | [2] GBL 2-Channel Output Motor Controllers | 80.00 |
| 2290 | [3] GBL Motor Controls, 2-Channel Outputs, S/N: e015 | 50.00 |
| 2291 | [3] GBL Motor Controls, 2-Channel Outputs, S/N's: e023; e022 | 50.00 |
| 2292 | 12-Channel Output Motor Controller | 70.00 |
| 2293 | 6-Channel Output Motor Controller | 810.00 |
| 2294 | Siemens Central Control Unit, w/ Siemens Simatic Multi-Panel Touch Screen Controller | 860.00 |
| 2295 | 5-Channel Central Control Unit | 50.00 |
| 2296 | Skid w/ Siemens CPU Modules, Drives, etc. | 570.00 |
| 2297 | Skid w/ Assorted Wire | 210.00 |
| 2298 | 1000lb. Capacity Battery Powered 24" x 48" Die Lift Table, by Vestil | 20.00 |
| 2299 | TUV 2500kg Pallet Jack | 20.00 |
| 2300 | 5500lb. Capacity Pallet Jack | 40.00 |
| 2301 | U-Line 5500lb. Capacity Pallet Jack | 50.00 |
| 2302 | Pioneer 2500kg Pallet Jack, by Tractle | 30.00 |
| 2303 | U-Line H-1366 5500lb. Capacity Pallet Jack | 70.00 |
| 2304 | Approximately 5500lb. Capacity Pallet Jack | 50.00 |
| 2305 | 5500lb. Capacity Pallet Jack | 50.00 |
| 2306 | [3] Wire Length Meters | 140.00 |
| 2307 | Napa 3.5 Ton Capacity Mechanic's Floor Jack | 30.00 |
| 2308 | Ridgid Mdl. 48R-OS Gang Toolbox | 60.00 |
| 2309 | Ridgid Mdl. 48R-OS Gang Toolbox, w/ Rigging Equipment | 270.00 |
| 2310 | 48" x 25" x 24" Rolling Gang Toolbox | 30.00 |
| 2311 | Ridgid Mdl. 48R-OS Rolling Gang Toolbox | 50.00 |
| 2312 | Ridgid Mdl. 48R-OS Rolling Gang Toolbox, w/ Contents | 70.00 |
| 2313 | Ridgid Mdl. 48R-OS Rolling Gang Toolbox | 100.00 |
| 2314 | Ridgid Mdl. 48R-OS Rolling Gang Toolbox, w/ Contents | 80.00 |
| 2315 | Ridgid Mdl. 48R-OS Rolling Gang Toolbox | 70.00 |
| 2316 | Aims Power Global Mdl. PICOGLF40W12V120V LF Series 12V Charger / Inverter System, w/ Batteries, S/N: 11181401240 | 110.00 |
| 2317 | Gorilla Cart w/ [2] Briggs & Stratton 5HP Motors | 50.00 |
| 2318 | [4] Spools of Wire | - |
| 2319 | Skid of Assorted Wire | 470.00 |
| 2320 | Skid of 16-Pin Interface Wire | 520.00 |
| 2321 | Skid of 16-Pin Interface Wire | 500.00 |
| 2322 | 10-Pin Pendant Wire, w/ Strain Relief | 230.00 |
| 2323 | Box of 3/8" x 1-1/4" Angle Brackets | 30.00 |
| 2324 | Approximately 150' of 5-Wire | 110.00 |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---|
| 2325 | [4] CEP Electrical Spider Boxes | 30.00 |
| 2326 | Pendant w/ Wire | 30.00 |
| 2327 | Skid of Extension Cords | 210.00 |
| 2328 | Tote w/ 28-Pin Interface Wire | 390.00 |
| 2329 | Skid of 16-Pin Interface Wire | 200.00 |
| 2330 | Approximately 75' of 24-Pin Wire | 30.00 |
| 2331 | Skid of Assorted Pin Interface Wire | 390.00 |
| 2332 | Tote w/ 24-Pin Interface Wire | 590.00 |
| 2333 | Tote w/ 24-Pin Interface Wire | 690.00 |
| 2334 | Tote w/ 24-Pin Interface Wire | 510.00 |
| 2335 | Tote w/ 24-Pin Interface Wire | 510.00 |
| 2336 | Tote w/ 24-Pin Interface Wire | 510.00 |
| 2337 | Approximately 350' of 3-Wire | - |
| 2338 | Skid of 4-Pin & 6-Pin Interface Wire | 280.00 |
| 2339 | 72" x 86" Davit Crane, w/ Motorized Trolley, Motor Controller, Tirak Tractle GXE-1023 2400lb. Capacity Electric Hoist, Pendant Control | 1,210.00 |
| 2340 | 6-Tier Wire Spool Rack w/ Wire | 240.00 |
| 2341 | 8' x 8' x 3' Rack w/ Retaining Pins, Hardware, etc. | - |
| 2342 | Tri-Arc 13' Stock Ladder | - |
| 2343 | Quincy 5HP 2-Stage Piston Type Horizontal Tank Mounted Air Compressor, w/ Built-In Dryer | 50.00 |
| 2344 | [3] Werner 6' Ladders | 80.00 |
| 2345 | Skid w/ 2-KVA Transformers | 170.00 |
| 2346 | Tote w/ 14-Pin Interface Wire | 320.00 |
| 2347 | Skid w/ 1 & 2-KVA Transformers | 50.00 |
| 2348 | Electrical Test Stand w/ 15-KVA Transformers | - |
| 2349 | [3] Electrical Test Stands w/ 20-Amp Breaker Boxes | - |
| 2350 | [2] Electrical Test Stands w/ 20-Amp Breaker Boxes, Acme Electric 15-KVA Transformers | - |
| 2351 | [2] Stands w/ 50-Amp Breaker Boxes | - |
| 2352 | Electrical Test Stand w/ [2] 15-KVA Transformers | 20.00 |
| 2353 | DO_Item-1133934::ITEM_INFORMATION_TITLE | 30.00 |
| 2354 | DO_Item-1133935::ITEM_INFORMATION_TITLE | 140.00 |
| 2355 | DO_Item-1133936::ITEM_INFORMATION_TITLE | 210.00 |
| 2356 | DO_Item-1133937::ITEM_INFORMATION_TITLE | - |
| 2357 | DO_Item-1133938::ITEM_INFORMATION_TITLE | 50.00 |
| 2358 | DO_Item-1133939::ITEM_INFORMATION_TITLE | 5.00 |
| 2359 | DO_Item-1133940::ITEM_INFORMATION_TITLE | 30.00 |
| 2360 | DO_Item-1133941::ITEM_INFORMATION_TITLE | 95.00 |
| 2361 | DO_Item-1133942::ITEM_INFORMATION_TITLE | 35.00 |
| 2362 | DO_Item-1133943::ITEM_INFORMATION_TITLE | 35.00 |
| 2363 | DO_Item-1133944::ITEM_INFORMATION_TITLE | 25.00 |
| 2364 | DO_Item-1133945::ITEM_INFORMATION_TITLE | 45.00 |
| 2365 | DO_Item-1133946::ITEM_INFORMATION_TITLE | 25.00 |
| 2366 | DO_Item-1133947::ITEM_INFORMATION_TITLE | - |
| 2367 | DO_Item-1133948::ITEM_INFORMATION_TITLE | 50.00 |
| 2368 | DO_Item-1133949::ITEM_INFORMATION_TITLE | 5.00 |
| 2369 | DO_Item-1133950::ITEM_INFORMATION_TITLE | - |
| 2370 | DO_Item-1133951::ITEM_INFORMATION_TITLE | - |
| 2371 | DO_Item-1133952::ITEM_INFORMATION_TITLE | 25.00 |
| 2372 | DO_Item-1133953::ITEM_INFORMATION_TITLE | 275.00 |
| 2373 | DO_Item-1133954::ITEM_INFORMATION_TITLE | - |
| 2374 | DO_Item-1133955::ITEM_INFORMATION_TITLE | 20.00 |
| 2375 | DO_Item-1133956::ITEM_INFORMATION_TITLE | 20.00 |
| 2376 | Hubbell Retractable 4-Wire Retractable Reel | 225.00 |
| 2377 | Siemens Simatic HMI Touch Screen Control Panel, w/ Cable | 210.00 |
| 2378 | Tote w/ Pendants | - |
| 2379 | Tote w/ Pendants | - |
| 2380 | Tote w/ Pendants | 30.00 |
| 2381 | 30" Lawn Tractor w/ Jack Stands | 20.00 |
| 2382 | [2] Skids w/ 5-KVA Transformers | - |
| 2383 | [5] Skids w/ 5-KVA Transformers | 370.00 |
| 2384 | [2] 15-KVA & 30-KVA Transformers | - |
| 2385 | GNB Batteries Inc. 18-Cell 36V Forklift Battery Charger | 20.00 |
| 2386 | Contents of Shelf - Wire, Plug Ends, Circuit Breakers, etc. | 390.00 |
| 2387 | Contents of Shelf - Transformers, Battery Boxes, Plastic Conduit, Conductix Amplifier, etc. | - |

| | | |
|---|---|---|
| 2388 | [3] Crates w/ Lissmac Remotes, Pendants, Load Cells, Load Limiters, etc. | 70.00 |
| 2389 | Crate w/ Lissmac Hydraulic Motors | - |
| 2390 | Lissmac Hoist Central Control Unit | - |
| 2391 | Lissmac Hoist Central Control Unit | - |
| 2392 | Lissmac Hoist Central Control Unit | 50.00 |
| 2393 | Lissmac Hoist Central Control Unit | - |
| 2394 | [2] Sections of Shelves, w/ Lissmac Crane Parts, Drive Wheels, Flexible Cable, Hardware, Control Boxes | 20.00 |
| 2395 | [3] Skids of Flex Cable & Hoist Hardware | 20.00 |
| 2396 | [4] Skids of Flex Cable | 150.00 |
| 2397 | Hetronic Controllers, Pendant Housings, Lenze Inverters, etc. | 890.00 |
| 2398 | Contents of [4] Shelves - Enclosures, Pendants, Key Switches, Hardware, Wire, Transformers, etc. | 200.00 |
| 2399 | [2] Motor Control Centers | 70.00 |
| 2400 | [3] Motor Control Units w/ [1] Power Control Unit | 50.00 |
| 2401 | [3] Motor Control Units w/ [1] Power Control Unit | 50.00 |
| 2402 | GBL E-Motor Control Unit, S/N: E007 | 50.00 |
| 2403 | [2] Skids of Assorted Controllers | 70.00 |
| 2404 | Skid of Wire Spools, Control Buttons & Electrical | 190.00 |
| 2405 | [2] Totes w/ 3-KVA & 2-KVA Transformers | 220.00 |
| 2406 | [2] Totes w/ 2-KVA Transformers | 100.00 |
| 2407 | [2] Totes w/ 2-KVA Transformers | - |
| 2408 | [8] 58.5" x 26.5" Solar Panels | 20.00 |
| 2409 | [2] Skids of Electrical Supplies, Fittings, Cable, Runners | - |
| 2410 | [3] GBL Central Motor Controllers | 50.00 |
| 2411 | [3] GBL Central Motor Controllers | 30.00 |
| 2412 | [3] GBL Central Motor Controllers | 30.00 |
| 2413 | [3] GBL Central Motor Controllers | 30.00 |
| 2414 | [3] GBL Central Motor Controllers | 30.00 |
| 2415 | [3] GBL Central Motor Controllers | 30.00 |
| 2416 | [3] GBL Central Motor Controllers | 30.00 |
| 2417 | [3] GBL X Hoist Central Motor Controllers | 30.00 |
| 2418 | [2] GBL X Hoist Central Motor Controllers | 160.00 |
| 2419 | [2] GBL X Hoist Central Motor Controllers | 30.00 |
| 2420 | [2] GBL X Hoist Central Motor Controllers | 30.00 |
| 2421 | [2] GBL X Hoist Central Motor Controllers | 30.00 |
| 2422 | [3] GBL X Hoist Central Motor Controllers | 240.00 |
| 2423 | [3] GBL X Hoist Central Motor Controllers | 30.00 |
| 2424 | [3] GBL X Hoist Central Motor Controllers | 30.00 |
| 2425 | [2] GBL X Hoist Central Motor Controllers | 30.00 |
| 2426 | [3] GBL X Hoist Central Motor Controllers | 30.00 |
| 2427 | [2] GBL X Hoist Central Motor Controllers | 30.00 |
| 2428 | [2] GBL X Hoist Central Motor Controllers | 30.00 |
| 2429 | [2] GBL X Hoist Central Motor Controllers | 30.00 |
| 2430 | [2] GBL X Hoist Central Motor Controllers | 30.00 |
| 2431 | [2] GBL X Hoist Central Motor Controllers | 30.00 |
| 2432 | [3] GBL X Hoist Central Motor Controllers | 30.00 |
| 2433 | [3] Motor Controllers | 30.00 |
| 2434 | Contents of [2] Top Tiers on Rack - Knife Switches, Siemens Encoders, Cables, Schneider Pendants, etc. | 610.00 |
| 2435 | [2] Totes w/ Interface Extension Cables & Electrical Boxes | 410.00 |
| 2436 | [4] Assorted Control Stations | 30.00 |
| 2437 | [3] Motor Control Units | 50.00 |
| 2438 | [8] Rolls of 16-Pin Interface Wire | 330.00 |
| 2439 | [3] Hoist Motor Control Units | 30.00 |
| 2440 | [3] Motor Control Units | 30.00 |
| 2441 | GBL E-Motor Control Unit, S/N: E019 | 120.00 |
| 2442 | [3] Wiegmann N412242408C Enclosures | 60.00 |
| 2443 | [3] GBL e-Motor Control Units, S/N's: e004; e021; e005 | 250.00 |
| 2444 | [4] Skids w/ Climate Controllers, Vents, Ribbon Flex Conduit Enclosures | 30.00 |
| 2445 | [2] Totes w/ Siemens Motor Drives | 510.00 |
| 2446 | [2] Totes w/ Schneider Motor Drives | 260.00 |
| 2447 | [3] Hoist Central Motor Control Units | 140.00 |
| 2448 | [3] Hoist Central Motor Control Units | 120.00 |
| 2449 | [2] Hoist Central Motor Control Units | 30.00 |
| 2450 | [2] Hoist Central Motor Control Units | 30.00 |

**Greg Beeche Logistics Day 2**
**Lot Sales Report**
**Updated 5-14-26**

| | | |
|---|---|---:|
| 2451 | [3] Hoist Central Motor Control Units | 120.00 |
| 2452 | Skid w/ 16-Pin Interface Wire | 370.00 |
| 2453 | [4] Tirak Tractel Hoist GXE-1023 Electric Hoists, 2400lb. Capacity | - |
| 2454 | [2] Totes w/ Interface Wire | 690.00 |
| 2455 | [2] Winder / Hoist Motor Control Units | 30.00 |
| 2456 | [2] Tractel Tirak Electric Hoists, 2400lb. Capacity | - |
| 2457 | [4] Tractel Tirak GXE-1023 Electric Hoists, 2400lb. Capacity | - |
| 2458 | [2] Tractel GXE-1023 Hoists, w/ Pendant | - |
| 2459 | Tirak Tractel GXE-1023 2400lb. Capacity Electric Hoist | - |
| 2460 | Tote w/ Schneider Electric Motor Drives | 520.00 |
| 2461 | [2] Sections of Shelving, w/ Enclosure Fittings, Retaining Rings, etc. | 110.00 |
| 2462 | 2-Door Steel Cabinet w/ Electrical Supplies, Breakers, Fuses, etc. | 380.00 |
| 2463 | 2-Door Steel Cabinet w/ Interface Ends & Clips | 410.00 |
| 2464 | Crate w/ Bridge Crane Electrified Rails | 220.00 |
| 2465 | [3] 16' Werner Fiberglass Ladders | 180.00 |
| 2466 | [5] Sections 20' x 8' x 44" Fingers Cantilever Racking (no contents; delayed delivery) | 290.00 |
| 2467 | Lissmac 500kg Electric Hoist, w/ Remote Control (still hanging) | - |
| 2468 | Dual 1 Ton Electric Hoist Setup, w/ Beam, by Tractel, w/ [2] Remote Controls | 420.00 |
| 2469 | Contents of Office (no camera system) | 50.00 |
| 2470 | [7] Sections of 20' x 8' x 44" Fingers Cantilever Racking (no contents; delayed delivery) | 170.00 |
| 2471 | [89] Sections of Cantilever Racking (no contents; delayed delivery) | - |
| 2472 | [4] Sections of Shelving w/ Assorted Hardware | 270.00 |
| 2473 | Contents of Closet | 30.00 |
| | **TOTAL:** | **611,614.00** |

# EXHIBIT 3

**Greg Beeche Logistics Day 1**
**Unsold Lot Report**
**Updated 5-14-26**

| Lot No | Title |
|---|---|
| 11 | 2008 Ficep 1101 DX Victory II CNC Beam Drill |
| 41 | Column Mounted Jib Crane with Jet 1/2-Ton Electric Hoist |
| 47 | Back Draft Type Paint Booth, 139" x 82" x 8' |
| 48 | (7) Rolling Paint Racks |
| 63 | 8" Bench Vice |
| 109 | (2) Ryobi Electric Drills |
| 112 | Ryobi 7" Electric Circular Saw |
| 134 | XS Platforms XTS Fall Protection with Case |
| 146 | Lot of Assorted Drills |
| 158 | 2002 Lissmac 1SO-T800/U230/1 20" Carbide Wet Tile Saw |
| 168 | Dewalt Electric Sawzall |
| 174 | Lot of Assorted Wire Brushes |
| 183 | Assorted Gear Pullers |
| 223 | Husky Pneumatic Flooring Stapler |
| 250 | Lot of Welding Screens |
| 259 | 8" 3-Jaw Chuck |
| 260 | Lot of Assorted Chuck Jaws |
| 261 | Lot of Assorted Lathe Dogs |
| 263 | Hold-down Set |
| 264 | Lot of H.S. Drills |
| 270 | Rack with Contents |
| 272 | (3) Assorted Jacobs Drill Chucks |
| 273 | Lot of Assorted H.S. Drills |
| 280 | Lot of Assorted Pillow Blocks |
| 301 | SPX OTC 27793 Seal & Bearing Driver Set |
| 303 | Lot of Assorted Reamers |
| 307 | Milling Machine Spindle Guard |
| 312 | Dewalt 14.4 Cordless Drill with Charger, Case |
| 339 | 6" Double End Bench Grinder |
| 340 | (6) Halogen & LED Work Lights |
| 342 | Lot of Starret 1-1/4" Assorted Band Saw Blades |
| 352 | Central Hydraulics 20 Ton Capacity Downacting H-Frame Press |
| 360 | Drexel Mdl. SL-44/3 36V 4000lb. Capacity 90° Rotating Battery Powered Rotating Mast Forklift Truck |
| 366 | Approximately 50' Span Dual 5 Ton Hoist Bridge Crane System |
| 367 | Approximately 50' Span Dual 5 Ton Hoist Bridge Crane System |
| 375 | Approximately 20' x 2" Rope |
| 381 | Skid of Miller Mdl. SGC/60FT Concrete Sky Grips |
| 382 | Skid of Miller Mdl. SGC/60FT Concrete Sky Grips |
| 384 | Woods Power Grip Mdl. MRT411LDC 700lb. Capacity 6-Head Vacuum Manipulator |
| 385 | Woods Power Grip Mdl. MRT411LDC 700lb. Capacity 6-Head Vacuum Manipulator |
| 386 | [5] Hydraulic Enerpac Spreaders |
| 400 | Strapping Cart w/ Tools, Metal & 1" Metal Strapping |
| 405 | Greenlee 48" x 24" x 24" Gang Tool Box |
| 452 | Pipe Wrenches |
| 484 | Pipe Clamp |
| 507 | Shears |
| 511 | [5] Floor Fans |
| 517 | Tractel Pioneer 2500kg Pallet Jack |
| 519 | Tractel Pioneer 2500kg Pallet Jack |
| 522 | Tractel Pioneer 2500kg Pallet Jack |
| 523 | Noble Lift 2500kg Pallet Jack |
| 524 | HT 5500lb. Capacity Pallet Jack |
| 526 | Tractel Pioneer 2500kg Pallet Jack |
| 527 | Tractel Pioneer 2500kg Pallet Jack |
| 545 | 2021 ENEL X Juice Box 40 EV Vehicle Charger |
| 562 | 2006 Freightliner Columbia Day Cab Tandem Axle Tractor |
| 564 | 2017 Freightliner 26' Aluminum Diamond Plate Flatbed Truck |
| 565 | 2013 Freightliner Approximately 25' Aluminum Deck Flatbed Truck |
| 567 | 2000 Volvo Auto Car Truck with Palfinger 1999 PK32080 Articulating Hoist |

**Greg Beeche Logistics Day 1**
**Unsold Lot Report**
**Updated 5-14-26**

| | |
|---|---|
| 579 | Approximately 20' Shipping Container |
| 590 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 591 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 592 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 593 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 594 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 595 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 596 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 597 | 2020 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 598 | 2020 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 599 | Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 600 | 2021 Brennero Gru Mdl. M201-G Battery Powered Mini Crane Crawler |
| 617 | [2] Keurig Coffee Makers, Water Bubbler, Toaster Oven |
| 629 | Bosch Laser Level |
| 630 | Accuteck Mdl. A-ST85C 85lb. Capacity Scale |
| 633 | Shimpo Mdl. DT-207L Digital Tachometer |
| 635 | Back Office: Cabinets, Dry Erase Board (no fixed assets) |
| 636 | Electronics Lab: Cabinets, Chair, Vari Drives, Monitors, etc. (no fixed assets) |
| 643 | Remaining Office Items: Desk, Chairs, Cabinets (no pc's) |
| 645 | [9] Black Leather Stools |
| 656 | [2] Cabinets w/ glass shelves |
| 657 | Sharp 60" Smart Board |
| 659 | Desk w/ Monitor Mounts & Chair |
| 665 | Contents of Break Room: Micro Fridge, Microwave, Keurig, Water Bubbler |
| 675 | Assorted Sheet Stock & Rack |
| 676 | 2014 Porsche Panamera Turbo 4-Door Hatchback, w/ 104,329 Miles |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| Lot No | Title |
|---|---|
| 1005 | 208' X 28' Wide Custom-Built Overhead Bridge Crane System |
| 1007 | Rothe Erde Davitt Crane Attachment |
| 1013 | 8' Long Swivel Cradle |
| 1015 | 176" Long x 24" Wide x 46" High Extendable 600lb. Capacity Aluminum Skyscraper Man Basket |
| 1016 | [6] 10' Werner Aluminum Ladders |
| 1017 | [10] 16' & 7' Aluminum Ladders |
| 1018 | [6] 18' Long x 24" Wide Aluminum Stages |
| 1019 | [2] Werner 2306 Task Master 8' Long x 20" Wide 500lb. Capacity Aluminum Stages |
| 1021 | [9] 5' Aluminum Ladders (cut) |
| 1023 | [10] Assorted Size Werner Task Master Aluminum Stages |
| 1024 | [3] Assorted Size Werner Task Master Aluminum Stages |
| 1026 | [3] Werner Task Master 13' x 20" Wide Aluminum Stages |
| 1028 | [3] 12' Werner Task Master Aluminum Stages |
| 1029 | [7] Approximately 24' Long Aluminum Stages (top 3 tiers) |
| 1030 | [12] Assorted Size Werner Task Master Aluminum Stages, Tiers 1, 2, 4, 6, 7 |
| 1032 | [3] Werner 32' x 20" Task Master Aluminum Stages (top tier) |
| 1034 | [9] Assorted Size Werner Aluminum Stages (tiers 0-1) |
| 1035 | [6] 20' x Approximately 20" Wide Werner Task Master Aluminum Stages |
| 1036 | [2] 2724 24' Werner Task Master Aluminum Stage & 30' Werner Task Master Stage |
| 1037 | [3] Green Bull 16' Aluminum Stages |
| 1038 | [3] 8' & [2] 12' Stages |
| 1039 | [2] Skids of 68" Aluminum Brakes |
| 1040 | [25] 48" x 20" x 45" Aluminum Cages |
| 1041 | [3] Werner 26' 500lb. Capacity Aluminum Task Stages |
| 1047 | [8] 47" x 48" x 36" Safeway Steel Pyramid Truss (blue) |
| 1048 | [5] Assorted Platform Stages |
| 1050 | [3] Werner 2724 Aluminum Platform Stages |
| 1051 | [3] Werner 2724 Aluminum Platform Stages |
| 1054 | [3] Werner 2724 Aluminum Platform Stages |
| 1055 | [5] Werner 2724 Aluminum Platform Stages |
| 1056 | [17] 4-Wheel 415 / 90-305 Dollies |
| 1131 | [20] Assorted Size Tracking Beams - up to 12' x 6" x 7" |
| 1214 | [28] 9' x 6" x 6" ADT Aluminum Tracking Beams |
| 1238 | Stack of 8' x 4' Plywood |
| 1245 | [6] Werner 2716 500lb. Capacity Task Master Aluminum Stages |
| 1247 | [3] Werner 2724 Aluminum Task Master Stages - up to 24' |
| 1248 | [6] Werner 2716 500lb. Capacity Task Master Aluminum Stages - up to 16' |
| 1250 | [7] Werner 2716 Aluminum Task Master Stages |
| 1251 | [7] Werner 2720 Aluminum Task Master Stages - up to 20' |
| 1255 | [20] Stacks of Assorted Size Werner Aluminum Task Master Stages - up to 10' |
| 1256 | [9] Assorted Werner Aluminum Task Master Stages - up to 10' |
| 1257 | [9] Werner 2708 Aluminum Task Master Stages - up to 8' |
| 1258 | [9] Werner 2708 Aluminum Task Master Stages - up to 8' |
| 1261 | [5] Werner Aluminum Task Master Stages 2732 / 2716, [1] Bull Ladder Task Master Platform+B332 |
| 1263 | [5] Werner 2716 Aluminum Task Master Stages |
| 1265 | [4] Werner 2724 Aluminum Task Master Stages, [1] Bull Ladder 24' Task Master Stage |
| 1266 | [6] Werner 2716 Aluminum Task Master Stages, [1] Bull Ladder 24' Stage |
| 1267 | [3] Bull Ladder Aluminum 16' Task Master Stage, [1] Werner 2716 Task Master Stage |
| 1268 | [7] Werner 2724 Aluminum Task Master Stages - up to 17' |
| 1269 | [6] Werner 2724 Aluminum Task Master Stages - up to 24' |
| 1270 | Lot of Assorted Aluminum Task Master Stages |
| 1271 | [3] Werner 2724 Aluminum Task Master Stages - up to 21' |
| 1273 | [6] Werner 2724 Aluminum Task Master Stages |
| 1286 | [3] Werner Aluminum Task Master Stages - [1] 20', [2] 2716 13' |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| 1296 | [8] Assorted Aluminum Task Master Stages - up to 25' |
|---|---|
| 1301 | [4] 30" x Motorized Cable Winders |
| 1302 | [4] 30" x Motorized Cable Winders |
| 1303 | [4] 30" x Motorized Cable Winders |
| 1305 | [4] 30" x Motorized Cable Winders |
| 1306 | [4] 30" x Motorized Cable Winders |
| 1307 | [4] 30" x Motorized Cable Winders |
| 1308 | [4] 30" x Motorized Cable Winders |
| 1310 | Cable Carousels |
| 1311 | 42" Motorized Winder |
| 1312 | 30" & 42" Motorized Winders |
| 1313 | [4] 30" Motorized Winders |
| 1314 | [2] 30" Motorized Winders |
| 1315 | [4] 30" Motorized Winders |
| 1316 | [2] Werner 2716 Task Master Stages, w/ [3] Green Bull 14' Aluminum Stages |
| 1317 | [5] Assorted Size Green Bull Aluminum Task Master Stages - up to 14' |
| 1318 | [6] Assorted Size Green Bull Aluminum Task Master Stages - up to 12' |
| 1319 | [9] Green Bull Aluminum Task Master Stages - up to 9' |
| 1320 | [4] Assorted Size Green Bull Aluminum Task Master Stages - [2] 14', [1] 13', [1] 12' |
| 1323 | [12] Assorted 8' Task Master Stages |
| 1324 | [10] Green Bull & Werner Aluminum Task Master Stages |
| 1325 | [6] 10' Aluminum Tables |
| 1326 | [4] Motorized 30' Cable Winders |
| 1329 | [4] Motorized 30' Cable Winders |
| 1332 | 42" Motorized Cable Winder |
| 1333 | [2] 30" Motorized Cable Winders |
| 1334 | [4] 30" Motorized Winders |
| 1335 | [4] 30" Motorized Winders |
| 1336 | [4] 30" Motorized Winders |
| 1337 | [2] Power Climber 1500lb. Capacity Material Lift Frames |
| 1339 | [2] Power Climber 1500lb. Capacity Material Lift Frames |
| 1340 | [2] Power Climber 1500lb. Capacity Material Lift Frames |
| 1341 | [2] Power Climber 1500lb. Capacity Material Lift Frames |
| 1344 | Couplers |
| 1348 | Tote w/ Tractel Skysafe Dollies |
| 1351 | [6] Werner 22' Aluminum Task Master Stages |
| 1352 | [6] Werner 2724 Aluminum Task Master Stages - up to 23' |
| 1353 | [5] Werner 2724 24' Aluminum Task Master Stages, Green Bull 32' Stages |
| 1354 | [6] Assorted Size Aluminum Task Master Stages, [2] 2724 21', [2] 19', [1] 10', [1] 12' |
| 1355 | [5] Werner 2724 Aluminum Task Master Stages |
| 1356 | [5] Werner 2724 Aluminum Task Master Stages |
| 1360 | [2] Steel Assorted Size Material Totes - up to 25" x 24" x 36" |
| 1362 | [2] 275-Gal. Oil Fuel Tanks, 14-Gage Thickness |
| 1368 | [10] Black Plastic Totes - 48" x 32" x 35" |
| 1370 | Skid w/ Safeway 42" Wide Scaffolding |
| 1386 | Skid of Trolleys & Bases (15D-089) |
| 1389 | Tote w/ Pulleys (E1-3) |
| 1393 | Tote w/ Support Arms (E6-4) |
| 1395 | Crate w/ Pulley Systems (E2-4) |
| 1397 | Tote w/ Double Wheel Castors (E3-4) |
| 1398 | Crate w/ Lifting Blocks (23A-001) (E3-3) |
| 1399 | Crate w/ 18" Brackets (14A-008) (E4-3) |
| 1401 | Crate w/ Bumper Parts (16L-007) (E7-5) |
| 1402 | Crate w/ Pulley Systems (E7-6) |
| 1403 | Crate w/ Pulley Systems (18B-024) (18B-062) |

| | |
|---|---|
| 1407 | Crate w/ Pulleys & Hardware |
| 1412 | Tote w/ Hoist Trolleys (E1-5) |
| 1413 | Tote w/ Pulley Systems & Trolleys (E1-6) |
| 1414 | [2] Totes w/ Bumpers & Brackets (E1-8) |
| 1417 | [3] Skids of Pulleys, [1] Tote w/ Mounting Brackets |
| 1420 | Tote w/ Bumpers (E7-8) |
| 1422 | [5] Totes w/ Bumpers & Brackets (E7-9) |
| 1423 | [7] Totes w/ Bumpers & Brackets (E3-9) |
| 1432 | [3] Skids w/ Cable Carousels |
| 1433 | [3] Skids w/ Cable Carousels |
| 1437 | [5] Totes w/ Pulleys (D3-5) (D4-6) (D5-6) (D5-5) |
| 1440 | [7] Skids w/ Cable Carousel Baskets |
| 1443 | Crate w/ J-Parts (21Z-011) |
| 1449 | Tote w/ Double Wheel Castors |
| 1450 | Tote w/ Double Wheel Castors |
| 1451 | Tote w/ Double Wheel Castors |
| 1453 | Castors |
| 1455 | Castors |
| 1456 | Castors |
| 1457 | Castors |
| 1459 | Crate w/ J-Parts (14Z-004) |
| 1462 | Stirrup Parts (C10-3) |
| 1467 | [3] Totes w/ 36" Adjustable Mounts |
| 1471 | Crate w/ Pulley & Brackets (10D-019) (20Z-005) (C1-6) |
| 1479 | Crate w/ Staging Trolleys & Swivels (C6-6) (21Z-011) |
| 1483 | Castors w/ Aluminum Track (C8-6) |
| 1489 | Tote w/ Pulleys (C11-5) (S19589) |
| 1490 | Tote Mounts (C12-6) |
| 1491 | Tote w/ Beam Hinges (C12-5) |
| 1492 | 32" Long Brackets (C12-7) |
| 1493 | Column Clamps (C12-8) |
| 1494 | Column Clamps (C11-7) |
| 1496 | 32" Column Clamps (C10-8) |
| 1497 | 32" Column Clamps (C9-7) |
| 1498 | Hinges (C9-8) |
| 1499 | Column Clamps (C8-7) |
| 1500 | Column Clamps (C8-8) |
| 1500a | 36" x 15-1/2" Clamps (14Z-016) (C7-7) |
| 1501 | [3] Pallets w/ Flourescent Luminaire E77682 120V/277V 60Hz Light Fixtures |
| 1506 | Skid of Assorted Electrical Pigtails, 230V/415V, 60Hz Connections |
| 1515 | Lot of Assorted Hoist Trucks |
| 1517 | Lot of Motors & Cable |
| 1518 | Lot of Assorted Hoist Motors |
| 1522 | Lot of Miscellaneous |
| 1523 | Lot of Assorted Pulleys |
| 1524 | Lot of Assorted Drill Guards |
| 1534 | Shelf w/ Contents |
| 1535 | Lot of Assorted Wire Rope w/ Tub |
| 1536 | Skid w/ Assorted Spools |
| 1539 | Tub w/ Miscellaneous |
| 1540 | Tub w/ Miscellaneous |
| 1543 | Crate w/ Assorted Burlap |
| 1544 | Large Quantity of Assorted Size Threaded Rod |
| 1545 | [4] Dura-Hoist U771AC-3PH 2,000lb. Max Capacity Electric Winches |
| 1546 | [7] Dura-Hoist U771AC-3PH 2,000lb. Max Capacity Electric Winches |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| | |
|---|---|
| 1547 | [6] Dura-Hoist U771AC-3PH 2,000lb. Max Capacity Electric Winches, w/ Pendant Controls |
| 1548 | [3] Dura-Hoist U771AC-3PH 2,000lb. Max Capacity Electric Winches, w/ Pendant Control |
| 1551 | [4] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists |
| 1552 | [3] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists |
| 1554 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists |
| 1555 | [5] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists |
| 1559 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists |
| 1561 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists |
| 1562 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists |
| 1563 | [6] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists |
| 1564 | Lot of Assorted Rollers, Clamps, Extensions, Grade 8 Hardware, etc. |
| 1565 | Turret Crane Base, w/ [4] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels, 1.15HP Rotary Drive Motor |
| 1566 | Turret Crane Base, w/ [4] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels, 1.15HP Rotary Drive Motor |
| 1567 | Turret Crane Base, w/ [4] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels, 1.15HP Rotary Drive Motor |
| 1568 | Turret Crane Base, w/ [4] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels, 1.15HP Rotary Drive Motor |
| 1569 | Turret Crane Base, w/ [3] Simplex Hydraulic Jack Outriggers, Siemens 1.5HP Power Drive Wheels |
| 1570 | Lot of Assorted Cross Beams w/ 1 Ton Corso (Tractel) Hoist Trucks, [4] Pallets & Assorted Miscellaneous on Floor |
| 1574 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1577 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1578 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1579 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1586 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1587 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1588 | [7] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1589 | [7] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1590 | [8] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists |
| 1591 | [6] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists |
| 1592 | [8] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists |
| 1593 | [7] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists |
| 1594 | [6] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists |
| 1595 | [8] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists |
| 1596 | [6] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists |
| 1597 | [6] Saturn ETH-32L (Safeway) 700lb. Capacity Wire Rope Hoists |
| 1598 | [3] Tirak 1000lb. Capacity Tractel Wire Rope Hoists |
| 1599 | [4] Tirak 2400lb. Capacity Tractel Wire Rope Hoists |
| 1600 | [3] Tirak TE1023 Tractel Hoists |
| 1601 | [4] Tirak GXE1023 2400lb. Capacity Tractel Hoists |
| 1602 | Tirak XE501PA 1000lb. Capacity Tractel Wire Rope Hoist |
| 1603 | [5] Tirak TE1020P 2000lb. Capacity Bi-Directional Wire Rope Tractel Hoists |
| 1604 | [6] Tirak TE1020P 2000lb. Capacity Bi-Directional Wire Rope Tractel Hoists |
| 1605 | [6] Tirak GXE1023 2400lb. Capacity Tractel Wire Rope Hoists |
| 1606 | Tirak 2400lb. Capacity Tractel Wire Rope Hoist |
| 1607 | [4] Tirak GXE1023 2400lb. Capacity Tractel Hoists |
| 1608 | Tirak XE701 Wire Rope Hoist, [2] Tirak GXE1023 Wire Rope Hoists, [4] Saturn ETH-32L Tractel Wire Rope Hoists |
| 1609 | [4] Tirak 2400lb. Capacity Tractel Wire Rope Hoists |
| 1610 | [6] Tirak GXE1023 2400lb. Capacity Tractel Wire Rope Hoists |
| 1611 | [4] Tirak TE1020P 2000lb. Capacity Tractel Wire Rope Hoists |
| 1612 | [6] Tirak GXE1023 2400lb. Capacity Tractel Wire Rope Hoists |
| 1613 | [6] Tirak GXE1023 2400lb. Capacity Tractel Wire Rope Hoists |
| 1615 | (6) Tirak LE500P, (2) Saturn ETH35X Wire Rope Hoists |
| 1616 | [3] Tirak GX1023 Wire Rope Hoist, [2] Tirak XE700P Wire Rope Hoists |
| 1618 | [5] Tirak GXE1023 Wire Rope Hoists, Tirak Saturn ETH-32L Wire Rope Hoist |
| 1619 | [3] Tirak 2400lb. Capacity Tractel Wire Rope Hoists |
| 1620 | [3] Tirak 1000lb. Capacity Wire Rope Hoists, [3] Tirak GXE1023 Wire Rope Hoists |
| 1621 | [3] Tirak GXE1023, XE501P, 2400lb. Wire Rope Hoists |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| | |
|---|---|
| 1622 | [6] Tirak TE1020P Wire Rope Hoists |
| 1623 | [6] Tirak GXE1023 Wire Rope Hoists [2 missing data tags] |
| 1624 | [6] Tirak GXE1023 Wire Rope Hoists |
| 1625 | [6] Tirak GXE1023 Wire Rope Hoists [2 missing data tags] |
| 1626 | 2017 GSM 4-Reel Power Drum Winch, w/ Gearbox |
| 1627 | [6] Tirak GXE1023 Wire Rope Hoists |
| 1628 | [5] Tirak 1980lb. Capacity 35.70' / Min. Wire Rope Hoists |
| 1629 | [6] Tirak GXE1022 Wire Rope Hoists |
| 1630 | [5] Tirak Wire Rope Hoists |
| 1631 | [6] Tirak Wire Rope Hoists |
| 1632 | [6] Tirak Saturn (Safeway) ETH-32L Wire Rope Hoists |
| 1633 | Tirak GXE1023 Wire Rope Hoist |
| 1634 | Tirak GXE1023 Wire Rope Hoist [5 missing data tags] |
| 1635 | [6] Tirak GXE1023 Wire Rope Hoists |
| 1636 | [6] Tirak GXE1023 Wire Rope Hoists [1 missing data tag] |
| 1637 | [2] Tirak Wire Rope Hoists |
| 1638 | Tirak GXE1023 Wire Rope Hoist |
| 1639 | Contents of Corner |
| 1648 | [6] Tirak Hoist Parts |
| 1649 | Contents of Area, w/ Assorted Hardware |
| 1651 | Skid of Marathon Electric 1HP Motors & Interface Cables 6P17 |
| 1652 | [3] Tractel Tirak Hoists |
| 1656 | [5] Tirak Tractel GXE1023 2400lb. Capacity Wire Rope Hoists |
| 1658 | [3] Tirak Tractel TE1023 2000lb. Capacitys Wire Rope Hoists |
| 1659 | [5] Tirak Tractel Wire Rope Hoists |
| 1660 | [6] Tirak Tractel Electric Hoists |
| 1661 | [6] Tirak Tractel Electric Hoists |
| 1662 | [3] Tirak Tractel Electric Hoists |
| 1663 | [5] Tirak Tractel Electric Hoists |
| 1664 | [6] Tirak Tractel Electric Hoists |
| 1665 | [4] Tirak Tractel Electric Hoists |
| 1666 | [4] Electric Hoist Motors (Uhoists) - [2] Tirak Tractel, [2] TE1023 |
| 1667 | [4] Tirak Tractel Electric Hoists - [1] Grip Winch TE1023, [2] N/A |
| 1668 | [4] Tirak Tractel Electric Hoists - [2] TE1020P, [2] N/A |
| 1669 | [4] Tirak Tractel TE1020P 2000lb. Capacity Electric Hoists |
| 1670 | [4] Tirak Tractel Electric Hoists |
| 1672 | [6] Tirak Tractel Electric Hoists - [5] TE1020P 2000lb. Capacity, [1] N/A |
| 1673 | [3] Tirak Tractel Electric Hoists - [2] GXE1023 2400lb. Capacity, [1] N/A |
| 1674 | [4] Tirak Tractel TE1020P 2000lb. Capacity Electric Hoists, [2] Parts Units |
| 1681 | Hold Form Concrete Sleeves |
| 1685 | 30" Diameter Rotary Table w/ Foot Control |
| 1686 | [3] Skids of Marathon Electric 1HP Motors |
| 1687 | [2] Tirak Tractel Electric Hoists |
| 1688 | [4] Tirak Tractel Electric Hoists |
| 1689 | [5] Assorted Electric Hoists |
| 1690 | [6] Assorted Electric Hoists |
| 1691 | 5HP & Approximately 5HP IP55 Motors |
| 1694 | [2] Skids of Marathon Electric 1HP Motors |
| 1695 | [2] Skids of Leeson 1HP Motors |
| 1696 | Skid of Lissmac Crane Turret Motors |
| 1698 | Crate of Assorted Motors & Gear Drives |
| 1699 | Shelf w/ Hardware, Motor Covers, Handles, Clips, Brackets, Spring Conduit, etc. |
| 1700 | [3] Tirak Tractel Electric Hoists |
| 1701 | [2] Tirak Tractel Electric Hoists |
| 1702 | [2] Tirak Tractel 1000lb. Capacity Electric Hoists |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| | |
|---|---|
| 1703 | [2] Assorted Electric Hoists |
| 1704 | 6-Pin Interface Wire w/ Pendant & Cabling |
| 1706 | [1] Tirak Tractel Type C100LV-12-4/2OG Hoist Motors |
| 1707 | [2] Tirak Tractel GXE-1023 2400lb. Capacity Electric Hoists |
| 1708 | [3] Saturn ETH-32L 700lb. Capacity Electric Hoists |
| 1709 | [3] Tirak Tractel 2400lb. Capacity Electric Hoists |
| 1710 | [3] Tirak Tractel 1980lb. Capacity Electric Hoists |
| 1711 | [3] Wire Rope Hoists |
| 1713 | Lot of Assorted Motors, Gear Boxes, etc. |
| 1714 | [2] Pallets of 1HP Electric Motors |
| 1715 | [3] Tirak Tractel Electric Hoists |
| 1718 | [2] Tirak Tractel GXE-1023 Electric Hoists |
| 1719 | Tirak Tractel XP701P 1500lb. Capacity Wire Rope Hoist |
| 1720 | Lot of Assorted Pendant Controls |
| 1723 | Lot of 1 Ton Capacity Trucks |
| 1725 | [2] Tirak Tractel Hoists w/ Guards |
| 1726 | Tirak Tractel 1000lb. Capacity Hoist |
| 1727 | Tirak Tractel XE503P 1000lb. Capacity Hoist |
| 1728 | Tirak Tractel 1980lb. Capacity Hoist |
| 1729 | Tractel Hoist Parts |
| 1730 | [2] Hoists - [1] Tirak Tractel XE-301P 700lb. Capacity Hoist |
| 1731 | [4] Tirak Tractel GXE-1023 Wire Rope Hoists |
| 1732 | [4] Tirak Tractel GXE-1023 Hoists, [2] 2400lb. Capacity |
| 1733 | Tirak Tractel GXE-1023 Wire Rope Hoist |
| 1736 | [6] Tirak Tractel 1500lb. Capacity Wire Rope Hoists |
| 1737 | [4] Tirak Tractel 1000lb. Capacity Wire Rope Hoists |
| 1738 | [7] Tirak Tractel Wire Rope Hoists |
| 1739 | [6] Tirak Tractel Wire Rope Hoists |
| 1740 | [6] Tirak Tractel Wire Rope Hoists |
| 1745 | Lot of Assorted Trucks |
| 1747 | Lot of Assorted Nylon Lifting Slings |
| 1751 | [6] Tirak Tractel Wire Rope Hoists |
| 1752 | [6] Tirak Tractel Wire Rope Hoists |
| 1753 | [2] Tirak Tractel E20TOP Wire Rope Hoists |
| 1755 | [6] Tirak Tractel Wire Rope Hoists |
| 1756 | Tirak Tractel XE501P  Wire Rope Hoists |
| 1757 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1758 | Lot of Assorted 1 Ton Capacity Trolleys |
| 1759 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1760 | [2] Tirak Tractel Wire Rope Hoists |
| 1761 | [6] Tirak Tractel Wire Rope Hoists |
| 1762 | [6] Tirak Tractel Wire Rope Hoists |
| 1763 | [6] Tirak Tractel Wire Rope Hoists |
| 1764 | [6] Tirak Tractel Wire Rope Hoists |
| 1765 | [6] Tirak Tractel Wire Rope Hoists |
| 1766 | [6] Tirak Tractel Wire Rope Hoists |
| 1769 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1770 | [6] Tirak Tractel 700lb. Capacity Wire Rope Hoists |
| 1771 | [6] Tirak Tractel Wire Rope Hoists |
| 1772 | [6] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |
| 1773 | [6] Tirak Tractel Wire Rope Hoists |
| 1774 | [6] Tirak Tractel Wire Rope Hoists |
| 1775 | [7] Tirak Tractel Wire Rope Hoists |
| 1779 | Lot of 1 Ton Trolleys |
| 1780 | [5] Saturn (Safeway) ETH-32L 700lb. Capacity Wire Rope Hoists |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| | |
|---|---|
| 1781 | [6] Tirak Tractel XE301 700lb. Capacity Wire Rope Hoists |
| 1782 | [5] Tirak Tractel LE501P Wire Rope Hoists [4 missing data tags] |
| 1783 | Skid of Tractel Hoist Parts |
| 1784 | [5] Tirak Tractel XE700P Wire Rope Hoists |
| 1785 | [5] Tirak Tractel Wire Rope Hoists |
| 1786 | [5] Tirak Tractel XE700P Wire Rope Hoists |
| 1787 | [5] Tirak Tractel Wire Rope Hoists |
| 1788 | [4] Tirak Tractel Wire Rope Hoists |
| 1789 | [5] Tirak Tractel Wire Rope Hoists |
| 1790 | [6] Tirak Tractel Wire Rope Hoists |
| 1791 | [5] Tirak Tractel Wire Rope Hoists |
| 1792 | [6] Tirak Tractel Wire Rope Hoists |
| 1801 | Lot of Hydraulic Motors & Gearboxes |
| 1804 | Tactel Winder Drums |
| 1805 | Tactel Winder Drums |
| 1806 | Heavy Duty Tractel Drums, 20" Diameter |
| 1807 | [7] Sections of Cantilever Racking, 18' Long, 36" Fingers (delayed delivery) |
| 1808 | [8] Sections of Cantilever Racking, 18' Long, 36" Fingers (delayed delivery) |
| 1809 | [7] Sections of Cantilever Racking, 18' Long, 36" Fingers (delayed delivery) |
| 1810 | [4] Sections of Cantilever Racking, 18' Long, 36" Fingers (delayed delivery) |
| 1811 | [3] Tirak Tractel Wire Rope Hoists |
| 1812 | [4] Tirak Tractel Wire Rope Hoists |
| 1813 | [2] Drum Cable Winches, Motorized |
| 1814 | [2] Tirak Tractel Wire Rope Hoists |
| 1815 | Cable Drum |
| 1816 | [2] Tirak Tractel Hoists |
| 1817 | [4] Tirak Tractel LE500PO 1000lb. Capacity Electric Wire Hoists |
| 1819 | Lot of 1/2HP Motors |
| 1820 | Lot of 1/2HP Motors |
| 1821 | Lot of 1HP Motors |
| 1822 | Lot of Assorted Hoist Transmissions |
| 1834 | [5] 42" Motorized Winders |
| 1837 | [5] 42" Motorized Winders |
| 1838 | [4] 42" Motorized Winders |
| 1839 | [5] 42" Motorized Winders |
| 1840 | [5] 42" Motorized Winders |
| 1841 | [5] 42" Motorized Winders |
| 1842 | [4] 29" Motorized Winders |
| 1843 | [2] 29" Motorized Winders |
| 1846 | [2] 42" Motorized Winders |
| 1847 | [2] 42" Motorized Winders |
| 1849 | [2] 42" Motorized Winders |
| 1850 | [4] 42" Motorized Winders |
| 1851 | [2] 29" Motorized Winders |
| 1852 | [2] 29" Motorized Winders |
| 1853 | [2] 29" Motorized Winders |
| 1854 | [2] 29" Motorized Winders |
| 1855 | [2] 29" Motorized Winders |
| 1856 | [2] 29" Motorized Winders |
| 1857 | [2] 29" Motorized Winders |
| 1858 | [2] 29" Motorized Winders |
| 1859 | 42" Motorized Winder |
| 1860 | [2] 42" Motorized Winders |
| 1861 | [2] 29" Motorized Winders |
| 1862 | [2] 29" Motorized Winders |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| | |
|---|---|
| 1865 | Skid of [6] Braided Ropes |
| 1866 | Skid of [3] Spools of Assorted Wire Rope |
| 1867 | Skid of [3] Spools of Assorted Wire Rope |
| 1868 | Lot of Assorted Safety Netting, Chain |
| 1868a | Lot of Assorted Safety Netting |
| 1868b | Lot of Assorted Safety Netting, Wire Rope Slings |
| 1868c | Lot of Assorted Safety Netting |
| 1869 | [6] Skids of Assorted Wire Rope |
| 1870 | [6] Skids of 3/8" & Assorted Size Wire Rope |
| 1873 | [6] Skids of 3/8" Wire Rope |
| 1874 | [6] Skids of 3/8" Wire Rope |
| 1875 | [6] Skids of Assorted Wire Rope |
| 1876 | [6] Skids of Assorted Wire Rope |
| 1877 | [6] Skids of Assorted Wire Rope |
| 1878 | [6] Skids of Assorted Wire Rope |
| 1879 | Lot of Assorted Wire Rope |
| 1881 | Skid of 3000-Watt 600V Electrical Cable |
| 1943 | Approximately 100' of 5-Wire |
| 1968 | Approximately 250' of 4-Wire |
| 1977 | [4] Skids of Assorted Size Wire Cabling |
| 1979 | Acme Electric 30-KVA Transformer (Cat No. T3030K0034B) |
| 1980 | Hammond Power Solutions Mdl. SG3A00150K 15-KVA Transformer |
| 1982 | [2] Acme Electric 75-KVA Transformers (Cat No. TP-15344-3) |
| 1983 | [2] Acme Electric 75-KVA Transformers |
| 1985 | [3] Acme Electric 15-KVA Transformers (Cat No. T353311S) |
| 1987 | Hammond Power Solutions 15-KVA Transformer (Cat No. SG3A0015BK) |
| 1988 | 15 KVA Stepdown Transformer |
| 1993 | Skid w/ 4-Wire |
| 2004 | Tote w/ Mounting Brackets (18B-053) (C5-7) (18Z-055) |
| 2014 | [12] Sections of 43" x 7" Track Couplers (C3-8) |
| 2016 | [4] Sections of 7" x 96" Curvature Tracking |
| 2017 | Tote w/ Assorted Bumper Brackets (C5-9) (16L-012) (16L-036) |
| 2021 | [3] Totes w/ Bumpers (C9-10) (C9-9) (C10-10) |
| 2022 | [5] Totes w/ Bumpers (C11-9) (C12-10) (C11-10) (C10-9) (C12-14) (16L-029) (16L-030) |
| 2023 | Crate w/ 6" x 3" x 3" Holddown Brackets (12B-001) (B12-1) |
| 2024 | Crate w/ 6" x 3" x 3" Holddown Brackets (12B-003) (B11-2) |
| 2025 | Crate w/ 6" x 3" x 3" Brackets (15E-001) (13F-021) (B11-1) |
| 2026 | Crate w/ Shims & Clamps (22A-003) (22A-002) (22A-101) (22A-102) (B10-2) |
| 2027 | Crate w/ Chain & Brackets (B10-7) |
| 2028 | Crate w/ Plastic & Pulleys (16Z-057) (20F-001) (B9-2) |
| 2030 | Crate w/ Straight Tube (13J-001) (S131H) (B8-2) |
| 2031 | Crate w/ Pulleys, Brackets & J-Parts (20F-029) (B8-1) |
| 2032 | Tote w/ Steel Pulleys & Brackets (18B-050) (B7-2) |
| 2033 | Davit Plates & Support Stands (B7-1) (12A-004) |
| 2034 | Crate w/ 6" x 3" x 3" Straight Tube & Mount Brackets (12B-007) (B6-2) |
| 2036 | Crate w/ 14" Brackets (B5-2) (12A-001) |
| 2037 | Tote w/ 14" Brackets (12A-001) (B5-1) |
| 2039 | Crate w/ 37" Straight Tube (13B-005) (B4-1) |
| 2041 | Crate w/ 37" Straight Tube (B3-1) |
| 2042 | Crate w/ 20" Mounting Brackets (13K-001) (B2-2) |
| 2043 | Crate w/ 20" Mounting Brackets (13K-001) (B2-1) |
| 2044 | Crate w/ 14" Mounting Brackets (13K-001) (13K-010) (13K-017) (B1-2) |
| 2045 | Crate w/ 24" Tubing (S131J) (S171L) (A6-1) |
| 2046 | Tote w/ 26" x 3" x 2" Brackets (13J-008) (13A-003) (B1-3) |
| 2047 | Crate w/ Legs, Brackets & Holddowns (12B-010) (98Z-089) (12B-023) (B1-4) |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| | |
|---|---|
| 2048 | Tote w/ 28" Mounts (S85R) (B2-3) |
| 2049 | Crate w/ Couplers & Adjustable Leveling Legs (22A-026) (22B-001) (22A-026) (B2-4) |
| 2050 | Tote w/ 20" Adjustable Brackets (16P-002L) (B3-3) |
| 2051 | Crate w/ 20" Adjustable Brackets (B3-4) (S1770) |
| 2052 | Crate w/ 20" Adjustable Brackets (B4-3) |
| 2053 | Crate w/ 20" Adjustable Brackets (B4-4) |
| 2061 | Crate w/ Assorted Clamps & Bracket (12D-072) (B8-4) |
| 2062 | Crate w/ Straight Tube (S169A) (B9-3) |
| 2064 | Crate w/ J-Parts, Pulleys & Brackets (18B-003) (S80A) (B10-3) |
| 2065 | Crate w/ 6" x 6" x 3" Mounting Brackets (S7D) (12B-003) (B10-4) |
| 2066 | Crate w/ 6" x 6" x 3" Mounting Brackets (12B-001) (B11-3) |
| 2069 | Crate w/ 36" Mounting Brackets (25Z-001) (B11-5) |
| 2070 | [2] Crates w/ Pulleys & Brackets (B12-5) (B12-6) |
| 2071 | Crate w/ Pulleys, Brackets & Castor Mounts (S21C) (D1-4) |
| 2072 | [2] Totes w/ 17" Mounts (B1-1) |
| 2073 | Crate w/ 10" x 10" Brackets (14C-012) (14C-003) (B10-5) |
| 2074 | Crate w/ 10" x 10" Brackets (14C-023) (14C-029) (14C-022) (B9-6) |
| 2075 | Tote w/ 29" x 1" x 1" Straight Tubes (13A-009) (B9-5) |
| 2076 | Crate w/ Pulley Mounts (16K-006) (18Z-065) (B8-6) |
| 2078 | Crate w/ Steel Pulleys & Housings (k18B-032) (13Z-004) (B7-6) |
| 2082 | Crate w/ "T" Couplers & Feet (15E-003) (167-015) (B5-6) |
| 2083 | Crate w/ Steel Wheel Pulleys (S19A) (B5-5) |
| 2084 | Crate w/ Pulley Housings (B4-6) (S19T) |
| 2085 | Crate w/ Pulley Housings (B4-5) (S19T) |
| 2086 | Crate w/ 9" x 65" x 6" Winder Mount Bracket (B3-6) |
| 2087 | Crate w/ 40" Long Finger J-Parts (S50D) (B3-5) |
| 2088 | Crate w/ 20" Wide Track Mounts (14A-003) (B2-6) |
| 2089 | Crate w/ 36" Tubes, Mounts & Brackets (12A-048) (13B-007) (B2-5) |
| 2094 | Crate w/ Aluminum Wheel Trolleys (16J3) (21Z-009) (B2-8) |
| 2098 | Crate w/ Floor Mounts & Straight Tubes (13J-001) (B4-6) |
| 2099 | Crate w/ Pulley Housings (22-318) (B5-8) |
| 2100 | Tote w/ 27" x 13" Mounting Bracket (B6-7) |
| 2101 | Tote w/ Holddowns & Couplers - 4" x 2" x 2", 7" x 2" x 2" (14C-034) (14C-036) (14C-033) (B6-8) |
| 2105 | Crate w/ H-Frame Stands & J-Parts (S170A) (B8-8) |
| 2106 | Tote w/ T-Shaped Pulley Housings & Straight Channel (19A-007) |
| 2108 | Tote w/ 24" Straight Tube (B10-7) |
| 2112 | Crate w/ J-Parts, Aluminum Pulleys & Trolleys (J61) (B12-7) |
| 2114 | 24" Carousel Baskets (B12-9) |
| 2118 | Crate w/ Trolleys & Beams (SA-4) (B9-9) |
| 2119 | Crate w/ Mounts & Plates (B8-10) |
| 2120 | Crate w/ Davit Crane Parts (B8-9) |
| 2122 | Lissmac Crane Parts & Angles (22A116) (B7-9) |
| 2124 | Tote w/ 8" Tubes, Brackets, etc. (98Z-043) (19Z-009) (B6-9) |
| 2127 | Tote w/ 29" Outrigger Beams (B4-10) |
| 2130 | Crate w/ Steel Wheel Pulley Systems (B3-9) (S-19V) |
| 2131 | 54" Pulley Beams (13C-013) |
| 2133 | [2] Crates w/ 20" x 2" x 2" Straight Tube (A1-2) (A1-1) (12A-003) |
| 2134 | Crate w/ 20" x 2" x 2" Straight Tube (12A-004) (A2-2) |
| 2136 | [2] Crates w/ 14" x 2" x 2" Square Tubing (S4B) (12A-002) (A3-2) |
| 2137 | Crate w/ Approximately 1 Ton Hoist, Trolleys (A11-1) |
| 2139 | Crate w/ 2 Ton Trolleys (A5-2) |
| 2140 | Crate w/ 2 Ton Trolleys (A5-1) |
| 2141 | Crate w/ Assorted Trolley Parts (A6-2) |
| 2142 | Crate w/ 2 Ton Assorted Trolleys & Swivels (A8-2) |
| 2143 | Crate w/ 2 Ton Trolleys (A7-2) |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| | |
|---|---|
| 2144 | Crate w/ 2 Ton Trolleys (A7-1) |
| 2146 | Crate w/ Approximately 2 Ton Hoist Trolleys & Swivels (A8-1) |
| 2147 | Crate w/ 1/2 Ton Chain Hoist Trolleys (A9-2) |
| 2151 | Crate w/ 1 Ton Hoist Trolleys |
| 2153 | Tote w/ Hoist Trolleys |
| 2158 | Crate w/ Pulleys & Brackets (A12-21) |
| 2162 | [4] Skids of 39" x 31" "T" Support Legs |
| 2163 | [4] Skids of 39" x 31" "T" Support Legs |
| 2166 | Crate w/ Pulley System (21Z-021) (21Z-008) (A12-4) |
| 2171 | Crate w/ 2 Ton Glider Trolleys (21Z-003) (A4-8) |
| 2172 | Crate w/ M-Tube (98Z-006) (98Z-006) (A9-4) |
| 2173 | Crate w/ 14" Straight Tube (13J-006) (13J-007) (A8-3) |
| 2174 | Tote w/ 24" Straight Tube (13T-004) (A8-4) |
| 2181 | Crate w/ Square Tube (13C-007) (S57D) (A4-4) |
| 2183 | Tote w/ 20" x 2" x 2" Square Tube (12A-003) (A3-4) |
| 2184 | Crate w/ Motorized Glide Trolleys (21Z-003) (A2-3) |
| 2186 | Crate w/ 32" Column Clamps (A1-3) (14E-002) |
| 2188 | Tote w/ Assorted Mounting Brackets - 8" x 6" x 7" & 6" x 2" x 3" (15E-004) (A1-6) |
| 2189 | Crate w/ Mounting Brackets (22A-061) (13K-019) (A1-5) |
| 2192 | Crate w/ 36" Square Tubes (13B-006) (A3-6) |
| 2193 | Crate w/ 36" Square Tubes (13B-006) (A3-5) |
| 2197 | Crate w/ Castor Housings (A5-5) |
| 2211 | Crate w/ 13" Staples (A12-5) |
| 2213 | Tote w/ 20" Support Brackets (13Z-006) (A12-8) |
| 2214 | Crate w/ 27" Support Arms (14A-004) (A11-7) |
| 2216 | Tote w/ Davit Parts (19B-005) )(A10-7) |
| 2228 | Crate w/ 2 Ton Trolley Gliders (A4-7) |
| 2249 | [3] Tirak Tractel 1980lb. Capacity Electric Hoists |
| 2250 | [2] Spools of Wire Cables - 3/8" |
| 2254 | Electrical Test Stand w/ Breaker Box |
| 2255 | [4] Electrical Test Stands, w/ 50-Amp Breakers, 15-KVA Transformers |
| 2256 | Electrical Test Stand w/ [3] Assorted 6-KVA Transformers |
| 2257 | [2] Electrical Test Stands w/ [4] 15-KVA Transformers |
| 2258 | 15-KVA Transformer |
| 2260 | [2] 15-KVA Transformers |
| 2262 | [4] 15-KVA Transformers |
| 2263 | [4] 15-KVA Transformers |
| 2264 | Electrical Test Stand w/ [2] 15-KVA & 50-Amp Breaker Boxes |
| 2265 | Acme Electric 45-KVA Transformer w/ 15-KVA Transformer |
| 2266 | Approximately 45-KVA Transformer |
| 2268 | Approximately 45-KVA Transformer |
| 2269 | Acme Electric Type T303OK001BB 30-KVA Transformer |
| 2271 | Acme Electric Type T303OK0013B 30-KVA Transformer |
| 2272 | 50-Amp Electrical Breaker Box w/ Stand |
| 2273 | [2] Electrical Test Stands w/ 15-KVA Transformer |
| 2274 | [2] Electrical Stands w/ 50-Amp Breaker Boxes |
| 2275 | Skid w/ 1.0-KVA Transformer |
| 2277 | Square "D" 30-KVA Transformer |
| 2280 | [7] Assorted Transformers, Ranging from .5 - 1.0-KVA |
| 2281 | 6-KVA Electrical Test Stand, w/ [2] 5-KVA Acme Electric Transformers |
| 2282 | [3] Acme Electric 15-KVA Transformers |
| 2283 | [3] Electrical Test Stands, w/ 50-Amp Breakers, 15-KVA Transformers |
| 2284 | Skid w/ .75-1.0 KVA Transformers |
| 2286 | [2] Sets of Motor Units, 5-Channel Output |
| 2318 | [4] Spools of Wire |

**Greg Beeche Logistics Day 2**
**Unsold Items Report**
**Updated 5-14-26**

| 2337 | Approximately 350' of 3-Wire |
|---|---|
| 2341 | 8' x 8' x 3' Rack w/ Retaining Pins, Hardware, etc. |
| 2342 | Tri-Arc 13' Stock Ladder |
| 2348 | Electrical Test Stand w/ 15-KVA Transformers |
| 2349 | [3] Electrical Test Stands w/ 20-Amp Breaker Boxes |
| 2350 | [2] Electrical Test Stands w/ 20-Amp Breaker Boxes, Acme Electric 15-KVA Transformers |
| 2351 | [2] Stands w/ 50-Amp Breaker Boxes |
| 2356 | DO_Item-1133937::ITEM_INFORMATION_TITLE |
| 2366 | DO_Item-1133947::ITEM_INFORMATION_TITLE |
| 2369 | DO_Item-1133950::ITEM_INFORMATION_TITLE |
| 2370 | DO_Item-1133951::ITEM_INFORMATION_TITLE |
| 2373 | DO_Item-1133954::ITEM_INFORMATION_TITLE |
| 2378 | Tote w/ Pendants |
| 2379 | Tote w/ Pendants |
| 2382 | [2] Skids w/ 5-KVA Transformers |
| 2384 | [2] 15-KVA & 30-KVA Transformers |
| 2387 | Contents of Shelf - Transformers, Battery Boxes, Plastic Conduit, Conductix Amplifier, etc. |
| 2389 | Crate w/ Lissmac Hydraulic Motors |
| 2390 | Lissmac Hoist Central Control Unit |
| 2391 | Lissmac Hoist Central Control Unit |
| 2393 | Lissmac Hoist Central Control Unit |
| 2407 | [2] Totes w/ 2-KVA Transformers |
| 2409 | [2] Skids of Electrical Supplies, Fittings, Cable, Runners |
| 2453 | [4] Tirak Tractel Hoist GXE-1023 Electric Hoists, 2400lb. Capacity |
| 2456 | [2] Tractel Tirak Electric Hoists, 2400lb. Capacity |
| 2457 | [4] Tractel Tirak GXE-1023 Electric Hoists, 2400lb. Capacity |
| 2458 | [2] Tractel GXE-1023 Hoists, w/ Pendant |
| 2459 | Tirak Tractel GXE-1023 2400lb. Capacity Electric Hoist |
| 2467 | Lissmac 500kg Electric Hoist, w/ Remote Control (still hanging) |
| 2471 | [89] Sections of Cantilever Racking (no contents; delayed delivery) |

# EXHIBIT 4



## In Partnership With



# Liquidation Proposal

Liquidation of the unsold and added assets of the Greg Beeche Logistics ongoing project.



# SUMMARY

All sales moving forward will be net sales , no buyer's premium, and Apex will charge a 12% commission to the receiver to be retained out of any sales.

Apex will supply suggested high/low asking prices for the equipment still available and will be authorized to sell within that range without confirmation from receiver on each sale.

Apex will be re-imbursed for advertising expenses moving forward. These expenses include but are not limited to publications directed to types of buyers of equipment such as Truck Trader, Truckpaper.com, and others. Additional advertising portals such as Facebook Marketplace, Linked-In, and possibly eBay will be considered. Other expenses for advertising will include purchase of email lists. Any advertising costs will require receiver's approval prior to moving forward. There will be no charge for internal phone campaigns.

Apex will be re-imbursed for personnel costs moving forward on sales efforts incurred in the ongoing liquidation of assets. This cost will be charged at $100 per hour or $500 per day, whichever is less related to each situation.

Any other direct costs moving forward that are out of scope of sales efforts will be re-imbursed to Apex such as purchasing and replacing locks, fixing broken gate, getting vehicles that are for sale running, or other building maintenance that may be required. These costs would be charged at direct cost and will be approved by receiver prior to spending.



# TIMEFRAME



- Week of May 5th: Agreement signed
- Week of May 5th: Retagging hoists, generating new liquidation catalog
- Week of May 5th: Start advertising campaign
- August 6th: Liquidation Closes



In Partnership With



# EXHIBIT 5

**DIGITAL ASSET ASSESSMENT**

# GBL / GL Data

File Inventory, Content Analysis &
Autodesk Vault Recovery Guide

| | |
|---|---|
| **Generated**: May 13, 2026 | **Classification**: Receivership Asset Review |
| **Total Files**: 499,476 | **Total Data**: 363.83 GB |

## Section 1
Executive Summary

# Executive Summary

This report analyzes 499,476 files totaling 363.83 GB belonging to GBL.

**The data collection represents a structurally intact snapshot of a going-concern structural steel fabrication business,** including its complete engineering drawing library, a live Autodesk Vault PDM system, manufacturing programs, business accounting records, and HR documentation.

## Key Findings at a Glance

| | |
|---|---|
| **Total Files Captured** | **499,476** |
| **Total Data Size** | **363.83 GB** |
| **CAD / Engineering** | **372,779 files**  138.62 GB — 74.6% of all files |
| **AutoCAD Drawings (.dwg)** | **116,228 files**  71.57 GB — the primary design deliverable |
| **Autodesk Inventor** | **122,550 files**  .ipt parts + .iam assemblies — 3D model library |
| **PDF Documents** | **28,079 files**  30.02 GB — drawings, specs, contracts, HR records |
| **Autodesk Vault DB** | **62 .mdf files**  60.16 GB — the complete PDM database |
| **Financial Databases** | **42 .accdb + 7 .qbb**  QuickBooks backups + Access databases |
| **Email Archive** | **1 .pst file**  4.31 GB — likely years of business correspondence |
| **Unique File Types** | **278**  218 unrecognized requiring manual review |

**PRIMARY VALUE ASSET:**  The Autodesk Vault system — comprising the filestore (~88 GB), SQL Server databases (~60 GB), and two complete Vault backups — represents the most significant and recoverable asset. Once restored, it provides a fully indexed, revision-controlled engineering library with bills of materials, project history, and part relationships.

**SECONDARY VALUE:**  The QuickBooks company backups (.qbb, 7 files, 2.62 GB combined) and Microsoft Access databases (.accdb, 42 files, 8.57 GB) likely contain complete financial records, job costing, customer lists, and vendor data going back multiple years.

⚠ **IMPORTANT NOTE:**  The Vault filestore files are stored with internal Autodesk naming (not human-readable filenames). They cannot be browsed or accessed without first restoring the Vault SQL Server database. Do not attempt to open individual files from the Filestore folder — this guide explains the correct restoration process.

## Section 2
What the Data Reveals

### Software Ecosystem

The complete software stack captured in the data:

| Software | Purpose | Evidence |
|---|---|---|
| Autodesk Inventor | 3D part & assembly design | 90,674 .ipt + 31,876 .iam + 78 .idw files |
| AutoCAD | 2D engineering drawings | 116,228 .dwg files |
| Autodesk Vault Professional | PDM — drawing management, revisions, BOMs | Filestore + SQL Server databases |
| Autodesk Simulation Mechanical | Structural FEA / stress analysis | .fres, .fmsh, .fsat, .ftes, .fins files (~30 GB) |
| AutoCAD Civil 3D | Civil/site engineering | C3D_Setup.dwg reference in CAD folder |
| QuickBooks | Accounting / job costing | 7 .qbb backups (2.62 GB) + 1,375 .qbo files |
| Microsoft Access | Custom databases (estimating, project mgmt?) | 42 .accdb files (8.57 GB) |
| Microsoft Office | Documents, spreadsheets | 1,485 .docx + 3,988 .xlsx + 1,726 .xls |
| Microsoft Outlook | Business email | 1 .pst archive (4.31 GB) + 218 .msg files |
| 3ds Max | 3D visualization / rendering | 2 .max files (665 MB) |
| CNC Software (generic) | Machine tool programming | 354 .nc + 232 .nc1 program files |

## Section 3
Data Organization & Capture Structure

# Data Organization & Capture Structure

## Vault Data: Three Overlapping Captures

Autodesk Vault data appears across multiple folders. This is a critical point for recovery — you effectively have three versions of the Vault data:

**CAPTURE 1 — Live Filestore:**  OnSite-042326/AutodeskVault/Filestore/ — 86,215 files, 88.7 GB. This is the actual file storage directory from the live Vault server as of April 23, 2026. It is the most current snapshot but requires the SQL Server database to be usable.

**CAPTURE 2 — Vault Backup A:**  GBLSERV3/A/VaultBackup_2026_02_10_8_02_49_PM/ — 39,448 files. A complete Vault backup package from February 10, 2026. This is a self-contained restorable backup.

**CAPTURE 3 — Vault Backup B:**  GBLSERV3/B/VaultBackup_2026_02_09_8_03_48_PM/ — 21,760 files. An earlier Vault backup from February 9, 2026. A secondary restorable backup.

**Recommendation:** Prioritize Vault Backup A (February 10) for initial restoration — it is a purpose-built backup package and the most straightforward to restore. Use the April filestore as a secondary source if the backup restoration is incomplete.

## GBL Working Data — Folder Structure

The GBL/GL Data/ folder is the company's primary working data, organized as follows:

- GBData/ — Core engineering data: 71,093 files containing the active CAD work organized by project and job number
- Q Drive\Acct/ — Accounting and administrative records: 25,226 PDF files covering all financial, HR, payroll, legal, and project accounting documents
- Server Data/ — Server-level data files: 4,413 files
- CAM/ subfolder — Computer Aided Manufacturing programs organized by job: "Job specific J-parts" with deep hierarchies reflecting job → assembly → component → revision structure

## File Naming Conventions

The CAD files follow a structured job-based naming system:

- Job numbers appear as numeric codes (e.g., 0440.07, 0169)
- Part codes follow the pattern: [Job#]-[Assembly]-[Sub]-[Side]-[Variant] (e.g., 13-J5-A1-L-1 = Job 13, J5 assembly, A1 sub-assembly, Left side, Variant 1)

- Standard library parts are prefixed with ANSI, AISC, or STD indicating they are industry-standard steel shapes
- Internal category prefixes include BU, TE, SCE, AT, MO, ACE, MG — likely department or part-type codes
- Revision control appears in PDF filenames (REV-, R1, R2, v1.0 patterns detected)

## Section 4
Asset Categories in Detail

# Asset Categories in Detail

## 4.1 — CAD / Engineering Library

**ASSESSMENT:**  This is the highest-value data asset. The CAD library represents the company's complete intellectual property — every part designed, every assembly built, every drawing produced over the company's operational life.

| File Type | Count | Total Size | Average Size | Description |
|---|---|---|---|---|
| .dwg | 116,228 | 71.57 GB | 645 KB | AutoCAD 2D drawings — the primary deliverable for fabrication shop drawings, construction documents, and client submittals |
| .ipt | 90,674 | 20.45 GB | 236 KB | Autodesk Inventor 3D part files — individual fabricated components |
| .iam | 31,876 | 16.30 GB | 536 KB | Autodesk Inventor assembly files — groups of parts combined into complete assemblies |
| .dwf | 131,761 | 29.57 GB | 235 KB | DWF viewer files — lightweight plot/view versions of drawings, used for sharing with clients and contractors |
| .stl | 1,378 | 139 MB | 103 KB | 3D print/mesh files — may represent finished part geometries for manufacturing reference |
| .idw | 78 | 70 MB | 924 KB | Inventor drawing sheets — formal dimensioned drawing documents from the 3D models |
| .dxf | 23 | 2.85 MB | 124 KB | AutoCAD exchange format — used for sharing with other CAD systems |

**What this means practically:** The 116,228 DWG drawings at an average of 645 KB each are substantial, detailed drawing files — not simple sketches. Combined with 90,674 part files and 31,876 assembly files, this is a complete, deeply detailed engineering library for a fabrication business with years of project history.

## 4.2 — Autodesk Vault PDM System

See Section 5 for the complete plain-English guide to this asset. Summary:

- Vault is the system that manages all of the engineering files — it tracks revisions, stores metadata, manages check-in/check-out, and links parts to assemblies and jobs
- Without Vault, the drawing files are individual files with no context. With Vault restored, every file has its project assignment, revision history, approval status, and bill of materials linkage
- The SQL Server .mdf databases (62 files, 60.16 GB) are the Vault index — they make the filestore useful
- Two complete Vault backup packages exist from February 2026 and represent the recommended restoration path

## 4.3 — Structural Analysis / Simulation Data

A significant and specialized data category that has been identified from the unknown extensions:

| Extension | Count | Size | Likely Type |
|---|---|---|---|
| .fres | 252 | 16.09 GB | Autodesk Simulation Mechanical — FEA results files (stress, deflection, strain analysis outputs) |
| .fmsh | 209 | 13.78 GB | Autodesk Simulation — FEA mesh files (3D model broken into analysis elements) |
| .fsat | 249 | 1.33 GB | Autodesk Simulation — model input/geometry file |
| .ftes | 313 | 315 MB | Autodesk Simulation — test setup / load case definitions |
| .fins | 329 | 212 MB | Autodesk Simulation — analysis input files |

**SIGNIFICANCE:** FEA simulation results for structural steel components are an engineering deliverable in their own right — they demonstrate that components were designed to specification and tested analytically. For projects like high-rise steel work (UN building, AIG tower), these records have potential liability and certification value. Require Autodesk Simulation Mechanical to open.

## 4.4 — CNC Manufacturing Programs

- .nc files (354 files) and .nc1 files (232 files) are CNC G-code programs — the actual machine instructions sent to CNC cutting, drilling, and forming equipment
- These represent the company's manufacturing know-how translated directly into machine-executable form
- Organized within the CAM folder structure alongside the Inventor models they were derived from
- Can be opened with any text editor or CNC simulation software (Mastercam, SolidCAM, etc.)

## 4.5 — PDF Document Library

28,079 PDF files totaling 30.02 GB across two distinct content areas:

### Engineering PDFs (OnSite-042326 + OnSite-021026)
- 1,062 PDFs inside the Vault Filestore — these are PDF versions of approved drawings stored in Vault
- 174 PDFs in the CAD/Reference folder — technical reference documents, standards, and manuals
- Filename patterns: numeric codes matching drawing numbers (114292_114293_1.pdf) — these are PDF packages of CAD drawing sets

### Business/Administrative PDFs (GBL/GL Data/Q Drive\Acct)

25,226 PDFs representing the company's administrative paper trail:

- Project records — completed job audit files, insurance wrap-up documents
- Notable project folders: AIG 217 W 57th, UN Skanska
- HR records — employee certifications, photo IDs (Dalton RF)
- Payroll and 401K documentation
- Health insurance records (CDPHP)
- Affirmative Action compliance plans

- Field reports and email archives in PDF form
- Vendor and subcontractor correspondence (Lowe's, Boyce, Neubig, Bellevue)

**NOTE:** The accounting PDFs contain personally identifiable information (PII) including employee records, health insurance data, and payroll information. Any disclosure of this data should be reviewed with counsel prior to sharing with prospective buyers.

## 4.6 — Financial Data

| File Type | Count | Size | Contents |
|---|---|---|---|
| .qbb (QuickBooks Backup) | 7 | 2.62 GB | Complete QuickBooks company file backups — likely contains all transactions, customer/vendor lists, job costing, invoices, and payroll going back multiple years. Requires QuickBooks Desktop to restore. |
| .qbo (QuickBooks Online) | 1,375 | 5.95 MB | Bank transaction import files — individual bank statement data in QuickBooks format |
| .iif (Intuit Interchange) | 184 | 6.19 MB | QuickBooks data export/import files — lists, transactions, or chart of accounts |
| .accdb (Access Database) | 42 | 8.57 GB | Microsoft Access databases — at 204 MB average size, these are substantial. Likely contain estimating, job management, or custom business applications |
| .mdb (Access Legacy) | 14 | 1.43 GB | Older Access databases |
| .bak (SQL Backup) | 594 | 696 MB | Generic backup files — some may be AutoCAD drawing backups, others SQL or application backups |

## 4.7 — Email Archive

- One Outlook .pst archive file — 4.31 GB. A single PST of this size typically represents several years of complete email history including sent items, attachments, and contacts.
- 218 individual .msg files (105 MB) — individual emails saved as standalone files, likely contracts, proposals, or significant correspondence.
- Requires Microsoft Outlook to open the .pst file. Third-party tools (Kernel PST Viewer, SysTools) can extract contents without Outlook.

**NOTE:** Email archives may contain privileged communications, client contracts, and sensitive business negotiations. Legal review is advisable before broad disclosure to potential buyers.

## 4.8 — Video / Media

- .mts files (46 files, 5.97 GB) — AVCHD video format (Sony/Panasonic cameras). At an average of ~130 MB each, these are likely job site documentation videos — progress recording, inspection footage, or safety documentation.
- .mp4 files (50 files, 3.77 GB) — Standard video files, similar purpose.
- .asf file (1 file, 1.26 GB) — Windows Media video, likely a presentation or training recording.

## 4.9 — Notable Unknown Extensions

Several high-volume unknown extensions warrant specific attention:

| Extension | Count | Size | Likely Identity & Notes |
|---|---|---|---|
| .v | 6,907 | 453 KB | Autodesk Vault version/state marker files — tiny metadata files used by Vault internally. Low individual value but indicate Vault integration depth. |
| .shx | 456 | 38.86 MB | AutoCAD shape/font files — support files required for text rendering in AutoCAD drawings. No standalone value. |
| .dwt | 89 | 16.26 MB | AutoCAD Drawing Templates — standardized drawing borders, title blocks, and settings. Represent the company's drafting standards. |
| .nc / .nc1 | 586 | ~5 MB | CNC G-code programs — see Section 4.4 |
| .max | 2 | 665 MB | Autodesk 3ds Max scene files — 3D visualization models, possibly architectural renderings of projects |
| .qbo / .iif | 1,559 | ~12 MB | QuickBooks financial transaction files — see Section 4.6 |
| .matdbx | 316 | 161 KB | Autodesk Inventor Material Database — defines material properties used in part design and simulation |
| .xslt | 1,449 | 514 MB | XSLT stylesheets — possibly Vault or CAD reporting templates at unusually large sizes; worth investigating |
| .prz | 46 | 347 MB | Likely ProductView or Cortona3D 3D review files — lightweight 3D viewers used for sharing designs without CAD software |
| .xz | 91 | 7.67 GB | Compressed archives (Linux/Unix format) — contents unknown. Large size (avg 86 MB each) suggests significant data. Should be extracted and re-analyzed. |

## Section 5
Autodesk Vault — Complete Plain-English Guide

## Autodesk Vault

### What Is Autodesk Vault?

Think of Autodesk Vault as a specialized version control system designed specifically for engineering drawings and 3D models — similar in concept to how software developers use GitHub to track code changes, but built for CAD files.

Here is what Vault does for an engineering company:

- Tracks every version of every drawing — you can see what a part looked like on any date in its history
- Controls who has a file "checked out" (being edited) so two engineers never overwrite each other's work
- Links parts to assemblies and assemblies to projects — so you can ask "what jobs used this part?" or "what parts are in this assembly?"
- Stores Bills of Materials (BOMs) — the complete list of every component needed to build an assembly
- Manages approval workflows — drawing review, sign-off, and release to manufacturing
- Provides search — find any part by number, description, project, date, or any custom property

> **ANALOGY:** If the DWG and IPT files are individual pages of a book, Vault is the library system that knows which book each page belongs to, what edition it is, who last edited it, and where every copy is. Without the library system, you have a pile of loose pages. With it, you have a fully catalogued, searchable library.

### How Vault Stores Data: The Two Components

This is the most important thing to understand. Vault data has two completely separate parts that must both be present for the system to work:

#### Component 1: The Filestore

The Filestore is a folder on the server that holds all the actual files — drawings, 3D models, PDFs, documents. However, Vault renames every file with an internal code when it stores it. A file called "Main_Frame_Assembly.iam" gets stored as something like "A3F2B1C4D5E6.iam" — completely unrecognizable.

This means you CANNOT simply open files from the Filestore folder. They have no meaningful names and no context.

#### Component 2: The SQL Server Database

The database is the brain of Vault. It contains:

- The mapping between internal filenames and real filenames (e.g., "A3F2B1C4D5E6.iam" = "Main_Frame_Assembly.iam")
- Every part number, revision number, and description

- All project and job assignments
- Revision history and change logs
- Bills of Materials
- User permissions and workflow states
- All custom properties and metadata

The database is stored as Microsoft SQL Server files with .mdf (data) and .ldf (log) extensions.

> ⚠ **CRITICAL:** Neither the Filestore alone nor the Database alone gives you usable data. You need both, and they must be restored together through the correct process. A Vault specialist can do this in a matter of hours given the captured data.

## What Was Captured — Three Recovery Options

The good news is that the data capture includes multiple recovery paths. They are listed here from most recommended to least:

### Option A: Restore from the Vault Backup Packages (Recommended)

**Location:** `GBLSERV3/A/VaultBackup_2026_02_10_8_02_49_PM/` (39,448 files)

Autodesk Vault has a built-in backup/restore function that creates a complete, self-contained package containing both the filestore files AND a database backup together.

This is the preferred option because:

- It is designed to be restored — Autodesk built this exact workflow
- The filestore and database are guaranteed to be in sync with each other
- The restoration process is well-documented and straightforward for a Vault administrator
- Autodesk support can assist if needed

### Option B: Restore from the Live Filestore + SQL Server Database

**Location:** `/AutodeskVault/Filestore/` + the .mdf/.ldf database files

This represents the most recent state of the system (April 2026). It requires a Vault administrator to attach the SQL Server database and point Vault at the filestore location.

This option is more complex than Option A because:

- The database must be identified from among the 62 .mdf files (a Vault specialist can identify the correct one)
- SQL Server must be installed and configured before the database can be attached
- The Vault server software must be configured to point to the restored filestore path

### Option C: Partial Access via Individual Files

Without restoring Vault, the raw .dwg and .ipt files in the GBL/ working folder can be opened directly in AutoCAD and Autodesk Inventor respectively. This gives access to the files that were saved outside of Vault — working copies, shared files, and reference documents.

This option provides:

- Access to the files in GBL/GL Data/GBData/ without any Vault restoration
- Files have their real names and can be opened directly in the appropriate software
- No revision history, BOM data, or project linkage — just the raw geometry and drawings

## Step-by-Step: What a Vault Recovery Looks Like

The following describes the restoration process at a conceptual level. A qualified Vault administrator would execute these steps:

1. **Step 1:** Install Microsoft SQL Server (2019 or compatible version) on a Windows Server or Windows workstation. A free Express edition is sufficient for evaluation purposes.
2. **Step 2:** Install Autodesk Vault Professional (Server component). The version must match or be compatible with the backed-up data — a specialist will identify the correct version from the installer files captured in the dataset (Autodesk installer packages are present in the data).
3. **Step 3:** Copy the Vault Backup folder (GBLSERV3/A/VaultBackup_2026_02_10...) to the server. This folder contains everything needed.
4. **Step 4:** Use the Vault Administration Console to run the "Restore" function, pointing it at the backup folder. Vault handles the database restoration and filestore placement automatically.
5. **Step 5:** Once restored, connect with the Vault Client software. You will see the complete file library with all original names, folder structure, revision history, and metadata — as if you were sitting at a GBL workstation.
6. **Step 6:** From the Vault Client, you can browse projects, export BOMs, generate reports of all parts and assemblies, and open any drawing in AutoCAD or Inventor.

> **TIME ESTIMATE:** An experienced Vault administrator can complete a restoration from backup in 2–4 hours, assuming compatible hardware is available. The full process including setup, restoration, verification, and documentation of contents typically takes 1–2 days.

## What You Get After Restoration

Once Vault is restored, a buyer or their representative gains access to:

- A searchable, browsable library of 86,000+ engineering files with their original names and folder structure
- Complete revision history for every drawing and part — showing who changed what and when
- Bills of Materials (BOMs) for every assembly — the complete parts list for every product
- Project assignments — every file linked to the job or project it belongs to
- Drawing status — whether each drawing is in draft, under review, released, or obsolete
- Custom properties — part numbers, material specs, weights, finishes, and any other data the engineers entered
- A full audit trail of design activities

## Software Licenses Required for Access

To properly access the CAD data after Vault restoration, the following software is needed. Note that evaluation/trial licenses are available for initial assessment:

| Software | Purpose | Cost Indicator | Free Alternative |
| --- | --- | --- | --- |
| Autodesk Vault Professional | Restore & browse the Vault system | ~$3,000/yr subscription | 30-day trial available |
| AutoCAD or AutoCAD LT | Open .dwg drawing files | ~$2,000/yr (LT ~$500/yr) | Autodesk DWG TrueView (free viewer) |
| Autodesk Inventor Professional | Open .ipt and .iam 3D model files | ~$2,800/yr subscription | Autodesk Viewer (online, limited) |
| Autodesk Design Review | View .dwf files without CAD software | Free | Free |
| Microsoft SQL Server | Host the Vault database | Free Express edition | SQL Server Express (free) |
| QuickBooks Desktop Pro/Premier | Open .qbb financial backups | ~$400–$700 one-time | 30-day trial available |
| Microsoft Access | Open .accdb databases | Included in Office 365 | LibreOffice Base (free, limited) |
| Microsoft Outlook | Open .pst email archive | Included in Office 365 | Free PST viewers available |

## Section 6
Recommended Experts & Consulting Resources

# Recommended Experts & Consulting Resources

Given the specialized nature of this data — particularly the Autodesk Vault system, the financial databases, and the potential legal sensitivity of some records — engaging qualified third-party experts is strongly recommended before any auction or sale process.

## 6.1 — Autodesk Vault / PDM Recovery Specialist

**PRIORITY: HIGH — This is the most time-sensitive engagement.**  The Vault system contains the majority of the company's intellectual property value. Without restoration, buyers cannot assess what they are purchasing. A specialist can have the system accessible for review within 1–2 days.

**What They Do:** Restore the Vault backup to a temporary server environment, verify the contents are intact, document what projects and drawings are present, and provide a demonstration environment for prospective buyers.

**Where to Find Them:**
- Autodesk Authorized Resellers with PDM/Vault specialization — search the Autodesk Reseller Finder at reseller.autodesk.com and filter for "Vault" or "Data Management" expertise
- Autodesk Consulting Services — Autodesk offers direct professional services for Vault implementation and recovery; contact through autodesk.com/consulting
- Harvest Solutions, IMAGINiT Technologies, KETIV Technologies, Synergis Engineering Design Solutions — all are major Autodesk VARs with Vault recovery experience
- LinkedIn search: "Autodesk Vault Administrator" or "PDM Consultant" — many independent consultants specialize in exactly this type of work

**Questions to Ask a Prospective Vault Specialist:**
- Have you performed Vault data recovery from backup packages before? How many times?
- What version of Vault do you believe this data is from, and can you determine that from the backup files?
- Can you restore to a temporary cloud or virtual environment so we don't need physical server hardware?
- Can you provide a flat file export (CSV or Excel) of the complete file inventory with part numbers and project assignments after restoration?
- What is your hourly rate and estimated time for a restore-and-document engagement?

**Typical Engagement:** 2–3 days of work, $1,500–$4,000 depending on complexity and whether hardware setup is needed. Some resellers will perform an initial assessment at no charge.

## 6.2 — Autodesk Authorized Reseller / CAD Appraisal

**What They Do:** Assess the market value of the drawing library and CAD assets. A licensed Autodesk reseller can review the file types, project history, and scope to provide an opinion of the data's utility and transferability to a buyer.

- Key consideration: Autodesk software licenses are not transferable by default. A buyer purchasing this data will need their own Autodesk licenses to use it. An Autodesk reseller can quote the cost of licenses and advise on what a buyer would need to access the data operationally.
- Ask specifically about the commercial value of the drawing library as a reference asset — the drawings themselves (IP) are separate from the software licenses needed to view them.

**Where to Find Them:** Same sources as above — Autodesk Authorized Resellers. Request specifically someone with experience in business acquisitions or asset liquidation involving CAD data.

## 6.3 — Structural / Mechanical Engineering Consultant

**What They Do:** Review the engineering drawing library to assess its technical completeness, quality, and commercial value. An experienced structural engineer can evaluate whether the drawings represent a complete, well-documented library or a partial and fragmented collection.

- Assess whether the drawing library represents complete project records or work-in-progress
- Identify whether the AISC standard library, the job-specific drawings, and the FEA simulation results form a cohesive and usable dataset
- Provide an opinion on the practical utility of the library to a buyer in the structural fabrication industry
- Review the FEA simulation results (.fres/.fmsh files) to determine their completeness and engineering significance

**Where to Find Them:**
- AISC (American Institute of Steel Construction) — aisc.org — has a member directory of structural steel engineering firms
- NSBA (National Steel Bridge Alliance) or local structural engineering associations
- Independent structural engineering consultants with fabrication shop experience — LinkedIn search "structural steel fabrication consultant"
- University engineering departments sometimes provide commercial consulting services

## 6.4 — Legal Counsel: Data Privacy & IP

> **IMPORTANT:** This dataset contains PII (personally identifiable information) including employee payroll records, health insurance data (CDPHP), certifications, and HR documents. Any disclosure — including to prospective buyers — should be reviewed with legal counsel to ensure compliance with applicable privacy laws.

**What They Should Address:**
- What disclosures can be made to prospective buyers and under what conditions (NDA, data room controls, etc.)
- Whether employee records must be redacted or withheld from the sale
- Intellectual property ownership of the CAD library — were drawings created for specific clients under work-for-hire agreements?
- Any third-party software licensing obligations that transfer with the data
- Client confidentiality obligations that may affect what can be disclosed about project drawings

**Where to Find Them:** Attorneys specializing in technology transactions, intellectual property, or construction law. Bar association referral services in the jurisdiction of the receivership.

# EXHIBIT 6

# Greg Beeche Logistics, LLC Receivership Estate Trust
## Profit & Loss

**Cash Basis**      **August 2025 through April 2026**

| | Aug 25 | Sep 25 | Oct 25 | Nov 25 | Dec 25 | Jan 26 | Feb 26 | Mar 26 | Apr 26 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **Income** | 108,518.60 | 272,694.25 | 0.00 | 0.00 | 47,317.20 | 136,129.41 | 39,519.49 | 29,283.06 | 0.00 | 633,462.01 |
| **Total Income** | 108,518.60 | 272,694.25 | 0.00 | 0.00 | 47,317.20 | 136,129.41 | 39,519.49 | 29,283.06 | 0.00 | 633,462.01 |
| **Expense** | | | | | | | | | | |
| **401K Contributions** | 1,672.82 | 5,101.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,774.00 |
| **Bank Service Charges** | 30.00 | 150.00 | 60.00 | 60.00 | 60.00 | 0.00 | 0.00 | 30.00 | 0.00 | 390.00 |
| **Computer and Internet Expenses** | 1,863.64 | 3,092.00 | 4,740.85 | 0.00 | 0.00 | 1,862.06 | 0.00 | 1,235.66 | 1,235.66 | 14,029.87 |
| **Insurance Expense** | 148.33 | -50.62 | -186.76 | -1,590.05 | 0.00 | 0.00 | 46,304.00 | 0.00 | 0.00 | 44,624.90 |
| **Legal & Receivership** | | | | | | | | | | |
|   Legal | 3,000.00 | 38,878.79 | 0.00 | 0.00 | 53,924.59 | 0.00 | 9,977.50 | 24,004.50 | 0.00 | 129,785.38 |
|   Receiver | 0.00 | 30,518.75 | 0.00 | 0.00 | 45,571.34 | 0.00 | 15,437.50 | 17,812.50 | 13,656.25 | 122,996.34 |
|   United AMS | 0.00 | 41,485.29 | 0.00 | 0.00 | 33,896.18 | 0.00 | 33,594.48 | 23,592.97 | 16,405.30 | 148,974.22 |
| **Total Legal & Receivership** | 3,000.00 | 110,882.83 | 0.00 | 0.00 | 133,392.11 | 0.00 | 59,009.48 | 65,409.97 | 30,061.55 | 401,755.94 |
| **Moving Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| **Office Supplies** | 743.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 743.96 |
| **Payroll Expenses** | 19,744.16 | 91,618.01 | 321.60 | 0.00 | 220.00 | 1,185.00 | 0.00 | 0.00 | 0.00 | 113,088.77 |
| **Permit and License** | 0.00 | 132.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.60 |
| **Post-Receivership Payments GB** | 71,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71,000.00 |
| **Pre-receivership Debt** | 1,500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| **Professional Fees** | | | | | | | | | | |
|   Accounting | 0.00 | 0.00 | 1,127.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,127.50 |
|   Professional Fees - Other | 3,000.00 | 256.80 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 1,720.50 | 5,777.30 |
| **Total Professional Fees** | 3,000.00 | 256.80 | 1,127.50 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 1,720.50 | 6,904.80 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 347.75 | 0.00 | 0.00 | 347.75 |
| **Security Fees** | 0.00 | 33,726.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,726.41 |
| **Storage Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,026.00 | 0.00 | 0.00 | 3,026.00 |
| **Tax Payments** | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Telephone Expense** | 0.00 | 0.00 | 0.00 | 0.00 | -628.32 | 0.00 | 0.00 | 0.00 | -35.85 | -664.17 |
| **Travel Expense** | 457.00 | 0.00 | 350.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 807.48 |
| **Utilities** | | | | | | | | | | |
|   Electricity | 0.00 | 3,494.11 | 6,919.19 | 2,463.35 | 0.00 | 6,954.98 | 0.00 | 9,496.99 | 4,977.54 | 34,306.16 |
| **Total Utilities** | 0.00 | 3,494.11 | 6,919.19 | 2,463.35 | 0.00 | 6,954.98 | 0.00 | 9,496.99 | 4,977.54 | 34,306.16 |
| **Web Hosting** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| **Total Expense** | 103,509.91 | 248,903.32 | 13,332.86 | 933.30 | 133,043.79 | 10,002.04 | 109,487.23 | 78,222.62 | 37,959.40 | 735,394.47 |
| **Net Ordinary Income** | 5,008.69 | 23,790.93 | -13,332.86 | -933.30 | -85,726.59 | 126,127.37 | -69,967.74 | -48,939.56 | -37,959.40 | -101,932.46 |
| **Net Income** | **5,008.69** | **23,790.93** | **-13,332.86** | **-933.30** | **-85,726.59** | **126,127.37** | **-69,967.74** | **-48,939.56** | **-37,959.40** | **-101,932.46** |

# EXHIBIT 7

Kirk Beeche | LinkedIn

 





# Kirk Beeche · 3rd

Senior Manager of Preconstruction Services at Enclos

Enclos · Northwestern University - Kellogg School of Management

New York, New York, United States · **Contact info**

Message    **+ Connect**    (...)

---

## Activity
2,065 followers

**+ Follow**

Posts    Comments

 **Kirk Beeche** in • 3rd+
Senior Manager of Preconstruction Service...
3w • 🌐

I am excited to share that I recently started as Senior Manager of Preconstruction Services, East Region with Enclos in the NYC office.

I am incredibly grateful to everyone who supported me throughout this process, and I look forward to the opportunities ahead.

 **Kirk Beeche** in • 3rd+
Senior Manager of Preconstruction Service..
1yr • 🌐

GBL has provided rigging and suspended acce lutions for over 500 high rise towers, including ... more





 

Show all →

## Experience



**Senior Manager of Preconstruction Services**
Enclos · Full-time
Mar 2026 - Present · 3 mos
New York City Metropolitan Area · On-site



**Director**
Greg Beeche Logistics, LLC
Jun 2010 - Apr 2026 · 15 yrs 11 mos
New York City Metropolitan Area

Current/recent projects include:
220 Central Park South... more



**Branch Manager**
Safway Services, LLC
Aug 2005 - Jun 2010 · 4 yrs 11 mos
New York City Metropolitan Area



**Project Manager**
Enclos Corp
Dec 2002 - Aug 2005 · 2 yrs 9 mos
New York City Metropolitan Area

## Education



**Northwestern University - Kellogg School of Management**
Executive Education, Negotiation Strategies for Managers
2000 – 2000



**Rensselaer Polytechnic Institute**
Business
1996 – 1997

 

**Kirk Beeche** in • 3rd+ · + Connect ···
Senior Manager of Preconstruction Services at Enclos
3w • 🌐

I am excited to share that I recently started as Senior Manager of Preconstruction Services, East Region with Enclos in the NYC office.

I am incredibly grateful to everyone who supported me throughout this process, and I look forward to the opportunities ahead.

👏❤️ 90                                    11 comments • 1 repost

⚫ ▼          👍 Like          💬 Comment          🔁 Repost          ➤ Send

Add a comment...                                                    😊  🖼️

Most relevant ▼

**Mike Duffy** in • 2nd                                  3w  Follow  ···
Enterprise Operations Executive | Transforming Multi-Location Construction & Manufacturing ...
Congratulations **Kirk Beeche** they are lucky to have you!

👍          💬 1