# Exhibit A

Dotan Y. Melech
United AMS, LLC
8350 W. Sahara Ave., Ste. 150
Las Vegas, NV 89117
Ph: (702) 586-7413
Fax: (877) 300-1763
info@unitedams.com
*Court Appointed Receiver*

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK

MCCORMICK 103, LLC,

Plaintiff,

v.

GREG BEECHE, LOGISTICS, LLC &
GREG LOGISTICS, LLC,
GREGORY L. BEECHE, and
NEW YORK STATE DEPARTMENT
OF TAXATION AND FINANCE,

Defendants.

**SUPPLEMENT TO RECEIVER'S AMENDED INTERIM STATUS REPORT DATED MAY 18, 2026**

1:25-cv-00944-AMN-CBF

## I. INTRODUCTION

This Supplement ("Supplement") to the Amended Interim Status Report dated May 18, 2026 ("Report") (Dkt. No. 134-1) is respectfully submitted by Dotan Y. Melech, President of United AMS, LLC, the Court-appointed Receiver ("Receiver") pursuant to the Court's Order Appointing Receiver dated January 30, 2026 ("Order") (Dkt. No. 63). This Supplement provides the Court with an amended and restated Section V of the Report, including the attached exhibit, to clarify certain additional Receivership expenses that have been paid directly by plaintiff, McCormick 103, LLC ("McCormick"). Although these expenses were not paid with Receivership funds, the Receiver wants to ensure completeness of the Receivership Estate's

financial position. With the exception of Section V, the remainder of the Report remains unchanged, and to the extent necessary, it is incorporated herein by reference.

## II. AMENDED AND RESTATED SECTION V OF THE REPORT: "RECEIPTS AND DISBURSEMENTS"

Section V of the Report is hereby amended and restated as follows:

The Receiver has received and disbursed funds in connection with administration of the Receivership Estate. A summary of such receipts and disbursements from the date of the Receiver's appointment through April 30, 2026, is set forth below. An itemized schedule of receipts and disbursements for that period, together with the Receivership Financial Statements, is attached hereto as **Exhibit 6**.

| | |
|---|---|
| **Receipts** | |
| Pre-Receivership Bank Balance | 115,363.00* |
| Income | 633,462.01 |
| **Total Receipts** | **748,825.01**** |
| | |
| **Disbursements** | |
| 401K Contributions | 6,774.00 |
| Bank Service Charges | 390.00 |
| Computer and Internet Expenses | 14,029.87 |
| Insurance Expense | 44,624.90 |
| Legal | 129,785.38 |
| Receiver | 122,996.34 |
| United AMS | 148,974.22 |
| Moving Expense | 1,400.00 |
| Office Supplies | 743.96 |
| Payroll Expenses | 113,088.77 |
| Permit and License | 132.60 |
| Pre-receivership Debt | 2,000.00 |
| Accounting | 1,127.50 |
| Professional Fees - Other | 5,777.30 |
| Repairs and Maintenance | 347.75 |
| Security Fees | 33,726.41 |
| Storage Expense | 3,026.00 |
| Tax Payments | 350.00 |
| Telephone Expense | 664.17 |
| Travel Expense | 807.48 |
| Electricity | 34,306.16 |
| Web Hosting | 650.00 |



United AMS® Asset Management Services

United AMS Asset Management Services

| | |
|---|---|
| *Adjusted Post-Receivership Wrongful Transferred Funds* | *68,224.10**** |
| *Porche Insurance (paid by GB)* | *2,775.90**** |
| **Total Disbursements** | **735,394.47******** |
| | |
| **Balance** | **13,430.54** |
| | |
| **Expenses Paid Directly by McCormick*********** | |
| Security Fees | 82,184.46 |
| Legal & Receivership Expenses | 124,220.12 |
| **Total Expenses Paid Directly by McCormick** | **206,404.58** |

** Bank account balance upon commencement of Receivership.*
*** Excludes proceeds generated through auction sales in the amount of $650,000.00 received on May 4, 2026.*
**** Collectively recorded in financials as a total disbursement of $71,000.00.*
***** Of the auction proceeds received to date, approximately $500,000.00 was distributed to McCormick as secured creditor.*
****** As a result of (i) the automatic stay imposed by 11 U.S.C. § 362 upon the filing of Greg Beeche, Logistics, LLC's case under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Northern District of New York, Case No. 25-11257, on October 24, 2025, and (ii) insufficient funds in the Receivership Estate, McCormick remitted $124,220.12 directly to United AMS in December 2025 to cover legal and Receivership expenses, from which United AMS paid those expenses. In addition, beginning in December 2025 and continuing through present, McCormick has paid security fees related to the Facility directly to the security provider.*

## III. CONCLUSION

The Receiver will continue to administer the Receivership Estate, and submit ongoing reports, in accordance with the Court's Order Appointing Receiver dated January 30, 2026. Dkt. No. 63.

21st day of May, 2026.

**DOTAN Y. MELECH**
/s/ Dotan Y. Melech
United AMS, LLC
8350 W. Sahara Ave., Ste. 150
Las Vegas, NV 89117

# EXHIBIT LIST

Exhibit 6: Receipts and Disbursements, and Receivership Financial Statements ................................

# EXHIBIT 6

## Greg Beeche Logistics, LLC Receivership Estate Trust
# Transaction Detail By Account
**Accrual Basis** **August 2025 through April 2026**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | |
| Deposit | 08/22/2025 | | | income | GBL Operating | | 5,489.10 | 5,489.10 |
| Deposit | 08/25/2025 | | Walsh Facade Services Inc | Deposit | Texas Republic Bank | | 103,029.50 | 108,518.60 |
| Deposit | 09/04/2025 | | Harmon Inc | Mobile Deposit | Texas Republic Bank | | 6,576.78 | 115,095.38 |
| Deposit | 09/05/2025 | | Allumaline Inc | income? | GBL Operating | | 17,767.94 | 132,863.32 |
| Deposit | 09/09/2025 | | -MULTIPLE- | Deposit | Texas Republic Bank | | 226,083.46 | 358,946.78 |
| Deposit | 09/17/2025 | | Custom Metal Crafters | Mobile Deposit | Texas Republic Bank | | 18,127.69 | 377,074.47 |
| Deposit | 09/19/2025 | | Permasteelisa | income? | GBL Operating | | 4,138.38 | 381,212.85 |
| Deposit | 12/02/2025 | | Safeway Atlantic | Deposit | Texas Republic Bank | | 24,570.00 | 405,782.85 |
| Deposit | 12/09/2025 | | Ecker Window Corp | Job 12384KIPPS | Texas Republic Bank | | 22,747.20 | 428,530.05 |
| Deposit | 01/12/2026 | | Suffolk Construction Co Inc | Deposit | Texas Republic Bank | | 37,000.00 | 465,530.05 |
| Deposit | 01/12/2026 | | Reflection Window and Wall | 44th St | Texas Republic Bank | | 70,961.90 | 536,491.95 |
| Deposit | 01/14/2026 | | ELICC | Deposit | GBL Operating | | 28,167.51 | 564,659.46 |
| Deposit | 02/02/2026 | | Metro Glass | Deposit | Texas Republic Bank | | 1,814.75 | 566,474.21 |
| Deposit | 02/03/2026 | | Skanska USA | Deposit | Texas Republic Bank | | 37,704.74 | 604,178.95 |
| Deposit | 03/17/2026 | | New Hudson Facades LLC | Deposit | Texas Republic Bank | | 1.01 | 604,179.96 |
| Deposit | 03/19/2026 | | New Hudson Facades LLC | Deposit | Texas Republic Bank | | 19,052.75 | 623,232.71 |
| Deposit | 03/27/2026 | | VMJR | Deposit | Texas Republic Bank | | 10,229.30 | 633,462.01 |
| Total Income | | | | | | 0.00 | 633,462.01 | 633,462.01 |
| **401K Contributions** | | | | | | | | |
| Check | 08/11/2025 | | Aegon USA Contribute | | GL Payroll | 272.00 | | -272.00 |
| Check | 08/18/2025 | | Aegon USA Contribute | | GL Payroll | 616.60 | | -888.60 |
| Check | 08/25/2025 | | Aegon USA Contribute | | GL Payroll | 784.22 | | -1,672.82 |
| Check | 09/04/2025 | | Aegon USA Contribute | | GL Payroll | 222.00 | | -1,894.82 |
| Check | 09/17/2025 | | Aegon USA Contribute | | GL Payroll | 4,879.18 | | -6,774.00 |
| Total 401K Contributions | | | | | | 6,774.00 | 0.00 | -6,774.00 |
| **Bank Service Charges** | | | | | | | | |
| Deposit | 08/13/2025 | | | Deposit | GBL Operating | | 30.00 | 30.00 |
| Check | 08/13/2025 | | | wire transfer fee | GBL Operating | 30.00 | | 0.00 |
| Deposit | 08/14/2025 | | | Deposit | GL Payroll | | 30.00 | 30.00 |
| Check | 08/14/2025 | | | | GL Payroll | 30.00 | | 0.00 |
| Check | 08/21/2025 | | | | GL Payroll | 30.00 | | -30.00 |
| Check | 08/26/2025 | | | wire fee | GBL Operating | 30.00 | | -60.00 |
| Deposit | 08/26/2025 | | | wire fee | GBL Operating | | 30.00 | -30.00 |
| Deposit | 09/02/2025 | | | Deposit | GL Payroll | | 30.00 | 0.00 |
| Check | 09/02/2025 | | | | GL Payroll | 30.00 | | -30.00 |
| Deposit | 09/15/2025 | | | Deposit | GL Payroll | | 30.00 | 0.00 |
| Check | 09/15/2025 | | | | GL Payroll | 30.00 | | -30.00 |
| Check | 09/16/2025 | | | Wire Transfer Fee | Texas Republic Bank | 35.00 | | -65.00 |
| Check | 09/24/2025 | | | Wire Transfer Fee | Texas Republic Bank | 10.00 | | -75.00 |
| Check | 09/26/2025 | | | Wire Transfer Fee | Texas Republic Bank | 35.00 | | -110.00 |
| Check | 09/26/2025 | | | Wire Transfer Fee | Texas Republic Bank | 35.00 | | -145.00 |
| Check | 09/26/2025 | | | Wire Transfer Fee | Texas Republic Bank | 35.00 | | -180.00 |
| Check | 09/29/2025 | | | | GL Payroll | 35.00 | | -215.00 |
| Deposit | 09/30/2025 | | | Deposit | GL Payroll | | 35.00 | -180.00 |
| Check | 10/31/2025 | | | | GBL Operating | 30.00 | | -210.00 |
| Check | 10/31/2025 | | | | GL Payroll | 30.00 | | -240.00 |
| Check | 11/28/2025 | | | | GBL Operating | 30.00 | | -270.00 |
| Check | 11/28/2025 | | | | GL Payroll | 30.00 | | -300.00 |
| Check | 12/03/2025 | | | | Beltway McCormick Funds | 0.01 | | -300.01 |
| Check | 12/31/2025 | | | | GBL Operating | 30.00 | | -330.01 |
| Check | 12/31/2025 | | | | GL Payroll | 30.00 | | -360.01 |
| Check | 03/31/2026 | | | | GBL Operating | 30.00 | | -390.01 |
| Total Bank Service Charges | | | | | | 575.01 | 185.00 | -390.01 |
| **Computer and Internet Expenses** | | | | | | | | |
| Check | 08/27/2025 | | AT&T | | GBL Operating | 1,863.64 | | -1,863.64 |
| Check | 09/22/2025 | 1018 | Tom Morgan | | GBL Operating | 3,092.00 | | -4,955.64 |
| Check | 10/03/2025 | | Spectrum | | GBL Operating | 1,871.24 | | -6,826.88 |
| Check | 10/14/2025 | | AT&T | | GBL Operating | 1,863.64 | | -8,690.52 |
| Check | 10/16/2025 | | AT&T | | GBL Operating | 1,005.97 | | -9,696.49 |
| Check | 01/06/2026 | | Spectrum | | Texas Republic Bank | 1,862.06 | | -11,558.55 |
| Check | 01/06/2026 | | Spectrum | | GBL Operating | 1,862.06 | | -13,420.61 |
| Deposit | 01/07/2026 | | Spectrum | Deposit | GBL Operating | | 1,862.06 | -11,558.55 |
| Bill | 01/21/2026 | INV 14554380... | Spectrum | INV 1455438010... | Accounts Payable | 617.83 | | -12,176.38 |
| Check | 03/24/2026 | | Spectrum | | Texas Republic Bank | 617.83 | | -12,794.21 |
| Check | 04/27/2026 | | Spectrum | | Texas Republic Bank | 1,235.66 | | -14,029.87 |
| Total Computer and Internet Expenses | | | | | | 15,891.93 | 1,862.06 | -14,029.87 |
| **Insurance Expense** | | | | | | | | |
| Check | 08/08/2025 | | Prog Max Insurance | Vehicle Insurance | GBL Operating | 148.33 | | -148.33 |
| Deposit | 09/04/2025 | | | Refund | Texas Republic Bank | | 240.00 | 91.67 |
| Check | 09/19/2025 | | Prog Max Insurance | | GBL Operating | 189.38 | | -97.71 |
| Deposit | 10/03/2025 | | | Refund | Texas Republic Bank | | 186.76 | 89.05 |
| Deposit | 11/04/2025 | | | Refund from Heal... | Texas Republic Bank | | 271.18 | 360.23 |
| Deposit | 11/04/2025 | | | Refund Life Insur... | Texas Republic Bank | | 1,318.87 | 1,679.10 |
| Check | 02/09/2026 | | Champion Commmercial Ins... | | Texas Republic Bank | 46,304.00 | | -44,624.90 |
| Total Insurance Expense | | | | | | 46,641.71 | 2,016.81 | -44,624.90 |

**Greg Beeche Logistics, LLC Receivership Estate Trust**

# Transaction Detail By Account

**Accrual Basis** **August 2025 through April 2026**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Legal & Receivership** | | | | | | | | |
| **Legal** | | | | | | | | |
| Check | 08/12/2025 | | Boyle Legal LLC | Not Approved | GBL Operating | 3,000.00 | | -3,000.00 |
| Check | 09/26/2025 | | Spencer Fane LLP | | Texas Republic Bank | 21,179.79 | | -24,179.79 |
| Check | 09/26/2025 | | Phillips Lytle LLP | | Texas Republic Bank | 17,699.00 | | -41,878.79 |
| Bill | 10/20/2025 | INV 1455476 | Spencer Fane LLP | INV 1455476 | Accounts Payable | 5,110.40 | | -46,989.19 |
| Bill | 10/20/2025 | INV 1152054 | Phillips Lytle LLP | INV 1152054 | Accounts Payable | 24,584.00 | | -71,573.19 |
| Bill | 11/10/2025 | INV 1462495 | Spencer Fane LLP | INV 1462495 | Accounts Payable | 17,403.50 | | -88,976.69 |
| Bill | 11/11/2025 | INV 1153550 | Phillips Lytle LLP | INV 1153550 | Accounts Payable | 35,735.00 | | -124,711.69 |
| Bill | 11/21/2025 | INV 1468716 | Spencer Fane LLP | INV 1468716 | Accounts Payable | 7,761.00 | | -132,472.69 |
| Bill | 11/24/2025 | INV 1154733 | Phillips Lytle LLP | INV 1154733 | Accounts Payable | 13,530.00 | | -146,002.69 |
| Check | 12/03/2025 | | Phillips Lytle LLP | | Texas Republic Bank | 36,146.01 | | -182,148.70 |
| Deposit | 12/08/2025 | | Phillips Lytle LLP | Deposit | Texas Republic Bank | | 36,146.01 | -146,002.69 |
| Bill | 12/10/2025 | INV 1477072 | Spencer Fane LLP | INV 1477072 | Accounts Payable | 765.00 | | -146,767.69 |
| Bill | 12/19/2025 | INV 1156870 | Phillips Lytle LLP | INV 1156870 | Accounts Payable | 986.00 | | -147,753.69 |
| Bill | 01/04/2026 | INV 1481900 | Spencer Fane LLP | INV 1481900 | Accounts Payable | 4,815.00 | | -152,568.69 |
| Bill | 01/21/2026 | INV 1158671 | Phillips Lytle LLP | INV 1158671 | Accounts Payable | 4,176.50 | | -156,745.19 |
| Bill | 02/06/2026 | INV 1493454 | Spencer Fane LLP | INV 1493454 | Accounts Payable | 9,081.00 | | -165,826.19 |
| Bill | 02/18/2026 | INV 1160837 | Phillips Lytle LLP | INV 1160837 | Accounts Payable | 14,923.50 | | -180,749.69 |
| Bill | 03/11/2026 | INV 1507291 | Spencer Fane LLP | INV 1507291 | Accounts Payable | 16,725.94 | | -197,475.63 |
| Bill | 03/16/2026 | INV 1162764 | Phillips Lytle LLP | INV 1162764 | Accounts Payable | 25,046.20 | | -222,521.83 |
| Bill | 04/03/2026 | INV 1515592 | Spencer Fane LLP | INV 1515592 | Accounts Payable | 15,056.50 | | -237,578.33 |
| Bill | 04/13/2026 | INV 1164823 | Phillips Lytle LLP | INV 1164823 | Accounts Payable | 67,316.00 | | -304,894.33 |
| Total Legal | | | | | | 341,040.34 | 36,146.01 | -304,894.33 |
| **Receiver** | | | | | | | | |
| Check | 09/25/2025 | | United AMS - Receiver | Invoice #10598 - ... | Texas Republic Bank | 30,518.75 | | -30,518.75 |
| Bill | 09/30/2025 | INV 10606 | United AMS - Receiver | INV 10606 | Accounts Payable | 38,237.50 | | -68,756.25 |
| Bill | 09/30/2025 | INV 10608 | United AMS - Receivership | INV 10608 | Accounts Payable | 26,181.33 | | -94,937.58 |
| Bill | 10/31/2025 | INV 10611 | United AMS - Receiver | INV 10611 | Accounts Payable | 30,400.00 | | -125,337.58 |
| Bill | 11/21/2025 | INV 10613 | United AMS - Receiver | INV 10613 | Accounts Payable | 18,762.50 | | -144,100.08 |
| Bill | 11/30/2025 | INV 10613B | United AMS - Receiver | INV 10613B | Accounts Payable | 950.00 | | -145,050.08 |
| Bill | 12/31/2025 | INV 10624 | United AMS - Receiver | INV 10624 | Accounts Payable | 2,850.00 | | -147,900.08 |
| Bill | 01/31/2026 | INV 10654 | United AMS - Receiver | INV 10654 | Accounts Payable | 12,587.50 | | -160,487.58 |
| Bill | 02/28/2026 | INV 10661 | United AMS - Receiver | INV 10661 | Accounts Payable | 17,812.50 | | -178,300.08 |
| Bill | 03/31/2026 | INV 10677 | United AMS - Receiver | INV 10677 | Accounts Payable | 13,656.25 | | -191,956.33 |
| Bill | 04/30/2026 | INV 10682 | United AMS - Receiver | INV 10682 | Accounts Payable | 26,243.75 | | -218,200.08 |
| Total Receiver | | | | | | 218,200.08 | 0.00 | -218,200.08 |
| **United AMS** | | | | | | | | |
| Check | 09/25/2025 | | United AMS - Receivership | Invoice #10600 - ... | Texas Republic Bank | 41,485.29 | | -41,485.29 |
| Bill | 10/31/2025 | INV 10612 | United AMS - Receivership | INV 10612 | Accounts Payable | 22,053.18 | | -63,538.47 |
| Bill | 11/21/2025 | INV 10614 | United AMS - Receivership | INV 10614 | Accounts Payable | 14,032.56 | | -77,571.03 |
| Bill | 11/30/2025 | INV 10614B | United AMS - Receivership | INV 10614B | Accounts Payable | 2,106.25 | | -79,677.28 |
| Bill | 12/31/2025 | INV 10618 | United AMS - Receivership | INV 10618 | Accounts Payable | 6,066.25 | | -85,743.53 |
| Bill | 01/31/2026 | INV 10652 | United AMS - Receivership | INV 10652 | Accounts Payable | 27,528.23 | | -113,271.76 |
| Bill | 02/28/2026 | INV 10665 | United AMS - Receivership | INV 10665 | Accounts Payable | 23,592.97 | | -136,864.73 |
| Bill | 03/31/2026 | INV 10678 | United AMS - Receivership | INV 10678 | Accounts Payable | 16,405.30 | | -153,270.03 |
| Bill | 04/30/2026 | INV 10683 | United AMS - Receivership | INV 10683 | Accounts Payable | 21,926.50 | | -175,196.53 |
| Total United AMS | | | | | | 175,196.53 | 0.00 | -175,196.53 |
| Total Legal & Receivership | | | | | | 734,436.95 | 36,146.01 | -698,290.94 |
| **Moving Expense** | | | | | | | | |
| Check | 03/03/2026 | | Dagen Trucking | | Texas Republic Bank | 625.00 | | -625.00 |
| Check | 03/04/2026 | | Dagen Trucking | | Texas Republic Bank | 775.00 | | -1,400.00 |
| Total Moving Expense | | | | | | 1,400.00 | 0.00 | -1,400.00 |
| **Office Supplies** | | | | | | | | |
| Check | 08/27/2025 | | DS Waters of AME MSInvoice | water delivery | GBL Operating | 743.96 | | -743.96 |
| Total Office Supplies | | | | | | 743.96 | 0.00 | -743.96 |
| **Payroll Expenses** | | | | | | | | |
| Check | 08/08/2025 | | | Greg Logistics Pa... | GL Payroll | 150.75 | | -150.75 |
| Check | 08/08/2025 | 1002 | CHECK | payroll fees | GL Payroll | 47.46 | | -198.21 |
| Check | 08/14/2025 | | GTM Payrll Services Inc | | GL Payroll | 8,544.55 | | -8,742.76 |
| Check | 08/15/2025 | | | Greg Logistics Pa... | GL Payroll | 157.19 | | -8,899.95 |
| Check | 08/21/2025 | | GTM Payrll Services Inc | | GL Payroll | 9,643.37 | | -18,543.32 |
| Check | 08/22/2025 | | | Greg Logistics Pa... | GL Payroll | 155.47 | | -18,698.79 |
| Check | 08/27/2025 | 1004 | CHECK | live check payroll | GL Payroll | 1,045.37 | | -19,744.16 |
| Check | 09/02/2025 | | GTM Payrll Services Inc | | GL Payroll | 12,168.35 | | -31,912.51 |
| Check | 09/03/2025 | | | Greg Logistics Pa... | GL Payroll | 231.47 | | -32,143.98 |
| Check | 09/04/2025 | 1010 | CHECK | | GBL Operating | 89.15 | | -32,233.13 |
| Deposit | 09/08/2025 | | | Greg Logistics Pa... | GL Payroll | | 75.60 | -32,157.53 |
| Check | 09/15/2025 | | GTM Payrll Services Inc | | GL Payroll | 76,650.22 | | -108,807.75 |
| Check | 09/15/2025 | | | Greg Logistics Pa... | GL Payroll | 286.47 | | -109,094.22 |
| Check | 09/15/2025 | | | Greg Logistics Pa... | GL Payroll | 244.91 | | -109,339.13 |
| Check | 09/18/2025 | 1002 | CHECK | live payroll check | GL Payroll | 213.87 | | -109,553.00 |
| Check | 09/26/2025 | | CHECK | live payroll check | GL Payroll | 1,809.17 | | -111,362.17 |
| Check | 10/03/2025 | | CHECK | live payroll check | GL Payroll | 321.60 | | -111,683.77 |
| Check | 12/31/2025 | | | Payroll Invoice | GL Payroll | 220.00 | | -111,903.77 |
| Check | 01/29/2026 | | GTM Payrll Services Inc | | Texas Republic Bank | 1,185.00 | | -113,088.77 |
| Total Payroll Expenses | | | | | | 113,164.37 | 75.60 | -113,088.77 |

## Greg Beeche Logistics, LLC Receivership Estate Trust
# Transaction Detail By Account

Accrual Basis

August 2025 through April 2026

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Permit and License** | | | | | | | | |
| Check | 09/16/2025 | 1016 | KBC | Reimbursement t... | GBL Operating | 132.60 | | -132.60 |
| Total Permit and License | | | | | | 132.60 | 0.00 | -132.60 |
| **Post-Receivership Payments GB** | | | | | | | | |
| Check | 08/11/2025 | | Greg Logistics LLC | | GBL Operating | 7,500.00 | | -7,500.00 |
| Check | 08/13/2025 | | Greg Logistics LLC | | GBL Operating | 50,000.00 | | -57,500.00 |
| Check | 08/13/2025 | | Greg Logistics LLC | | GBL Operating | 2,500.00 | | -60,000.00 |
| Check | 08/15/2025 | | Greg Logistics LLC | | GBL Operating | 7,000.00 | | -67,000.00 |
| Check | 08/18/2025 | | Greg Logistics LLC | | GBL Operating | 4,000.00 | | -71,000.00 |
| Total Post-Receivership Payments GB | | | | | | 71,000.00 | 0.00 | -71,000.00 |
| **Pre-receivership Debt** | | | | | | | | |
| Check | 08/12/2025 | 1007 | Kivort Steel | | GBL Operating | 500.00 | | -500.00 |
| Check | 08/25/2025 | 1008 | Kivort Steel | | GBL Operating | 500.00 | | -1,000.00 |
| Check | 08/25/2025 | 1012 | Kivort Steel | | GBL Operating | 500.00 | | -1,500.00 |
| Check | 09/05/2025 | 1013 | Kivort Steel | | GBL Operating | 500.00 | | -2,000.00 |
| Total Pre-receivership Debt | | | | | | 2,000.00 | 0.00 | -2,000.00 |
| **Professional Fees** | | | | | | | | |
| **Accounting** | | | | | | | | |
| Check | 10/06/2025 | | Kari Bornt | Transfer to Kari B... | Texas Republic Bank | 1,127.50 | | -1,127.50 |
| Total Accounting | | | | | | 1,127.50 | 0.00 | -1,127.50 |
| **Professional Fees - Other** | | | | | | | | |
| Check | 08/26/2025 | | Wolberg Electrical Supply C... | | GBL Operating | 3,000.00 | | -3,000.00 |
| Check | 09/26/2025 | | Taylor Tech | Yearly burglar mo... | GBL Operating | 256.80 | | -3,256.80 |
| Check | 02/26/2026 | | Michael A Colarusso | | Texas Republic Bank | 100.00 | | -3,356.80 |
| Check | 02/26/2026 | | Christopher Colarusso | | Texas Republic Bank | 700.00 | | -4,056.80 |
| Check | 04/07/2026 | | Melinda Bryson | | Texas Republic Bank | 220.50 | | -4,277.30 |
| Check | 04/22/2026 | | Las Vegas IT Consulting LLC | | Texas Republic Bank | 1,500.00 | | -5,777.30 |
| Total Professional Fees - Other | | | | | | 5,777.30 | 0.00 | -5,777.30 |
| Total Professional Fees | | | | | | 6,904.80 | 0.00 | -6,904.80 |
| **Repairs and Maintenance** | | | | | | | | |
| Check | 02/25/2026 | | Ye Ole Locksmith | | Texas Republic Bank | 347.75 | | -347.75 |
| Total Repairs and Maintenance | | | | | | 347.75 | 0.00 | -347.75 |
| **Security Fees** | | | | | | | | |
| Bill | 09/16/2025 | INV 338312 | Premium Investigations, LLC | INV 338312 | Accounts Payable | 33,726.41 | | -33,726.41 |
| Check | 12/02/2025 | | Premium Investigations, LLC | | Beltway McCormick Funds | 65,155.40 | | -98,881.81 |
| Bill | 03/13/2026 | INV 338799 | Premium Investigations, LLC | INV 338799 | Accounts Payable | 1,163.63 | | -100,045.44 |
| Bill | 03/20/2026 | INV 338817 | Premium Investigations, LLC | INV 338817 | Accounts Payable | 1,203.75 | | -101,249.19 |
| Check | 03/23/2026 | | Premium Investigations, LLC | | Beltway McCormick Funds | 17,029.06 | | -118,278.25 |
| Bill | 03/27/2026 | INV 338834 | Premium Investigations, LLC | INV 338834 | Accounts Payable | 1,203.75 | | -119,482.00 |
| Bill | 04/03/2026 | INV 338857 | Premium Investigations, LLC | INV 338857 | Accounts Payable | 1,123.50 | | -120,605.50 |
| Bill | 04/10/2026 | INV 338875 | Premium Investigations, LLC | INV 338875 | Accounts Payable | 2,006.25 | | -122,611.75 |
| Bill | 04/17/2026 | INV 338895 | Premium Investigations, LLC | INV 338895 | Accounts Payable | 1,203.75 | | -123,815.50 |
| Bill | 04/24/2026 | INV 338917 | Premium Investigations, LLC | INV 338917 | Accounts Payable | 9,681.68 | | -133,497.18 |
| Total Security Fees | | | | | | 133,497.18 | 0.00 | -133,497.18 |
| **Storage Expense** | | | | | | | | |
| Check | 02/10/2026 | | B&B of New Jersey LLC | | Texas Republic Bank | 3,026.00 | | -3,026.00 |
| Total Storage Expense | | | | | | 3,026.00 | 0.00 | -3,026.00 |
| **Tax Payments** | | | | | | | | |
| Check | 08/12/2025 | | NYS Department of Taxation | | GBL Operating | 350.00 | | -350.00 |
| Total Tax Payments | | | | | | 350.00 | 0.00 | -350.00 |
| **Telephone Expense** | | | | | | | | |
| Deposit | 12/09/2025 | | Verizon | Deposit | Texas Republic Bank | | 628.32 | 628.32 |
| Deposit | 04/13/2026 | | AT&T | Refund | Texas Republic Bank | | 35.85 | 664.17 |
| Total Telephone Expense | | | | | | 0.00 | 664.17 | 664.17 |
| **Travel Expense** | | | | | | | | |
| Check | 08/20/2025 | 1011 | KBC | Reimbursement t... | GBL Operating | 457.00 | | -457.00 |
| Check | 10/17/2025 | | KBC | | GBL Operating | 350.48 | | -807.48 |
| Total Travel Expense | | | | | | 807.48 | 0.00 | -807.48 |

## Greg Beeche Logistics, LLC Receivership Estate Trust
# Transaction Detail By Account

**Accrual Basis** **August 2025 through April 2026**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Utilities** | | | | | | | | |
| **Electricity** | | | | | | | | |
| Check | 09/25/2025 | | National Grid (NGRID) | | Texas Republic Bank | 3,494.11 | | -3,494.11 |
| Check | 10/08/2025 | | National Grid (NGRID) | | Texas Republic Bank | 6,718.57 | | -10,212.68 |
| Check | 10/08/2025 | | National Grid (NGRID) | | Texas Republic Bank | 146.51 | | -10,359.19 |
| Check | 10/08/2025 | | National Grid (NGRID) | | Texas Republic Bank | 54.11 | | -10,413.30 |
| Check | 11/10/2025 | | National Grid (NGRID) | | Texas Republic Bank | 2,237.67 | | -12,650.97 |
| Check | 11/10/2025 | | National Grid (NGRID) | | Texas Republic Bank | 196.70 | | -12,847.67 |
| Check | 11/10/2025 | | National Grid (NGRID) | | Texas Republic Bank | 28.98 | | -12,876.65 |
| Check | 01/07/2026 | | National Grid (NGRID) | | Texas Republic Bank | 5,076.93 | | -17,953.58 |
| Check | 01/07/2026 | | National Grid (NGRID) | | Texas Republic Bank | 1,104.81 | | -19,058.39 |
| Check | 01/07/2026 | | National Grid (NGRID) | | Texas Republic Bank | 773.24 | | -19,831.63 |
| Check | 03/12/2026 | | National Grid (NGRID) | | Texas Republic Bank | 3,459.17 | | -23,290.80 |
| Check | 03/12/2026 | | National Grid (NGRID) | | Texas Republic Bank | 700.07 | | -23,990.87 |
| Check | 03/12/2026 | | National Grid (NGRID) | | Texas Republic Bank | 668.13 | | -24,659.00 |
| Check | 03/26/2026 | | National Grid (NGRID) | | Texas Republic Bank | 3,188.79 | | -27,847.79 |
| Check | 03/26/2026 | | National Grid (NGRID) | | Texas Republic Bank | 836.73 | | -28,684.52 |
| Check | 03/26/2026 | | National Grid (NGRID) | | Texas Republic Bank | 644.10 | | -29,328.62 |
| Check | 04/29/2026 | | National Grid (NGRID) | | Texas Republic Bank | 2,409.20 | | -31,737.82 |
| Check | 04/29/2026 | | National Grid (NGRID) | | Texas Republic Bank | 1,383.42 | | -33,121.24 |
| Check | 04/29/2026 | | National Grid (NGRID) | | Texas Republic Bank | 1,184.92 | | -34,306.16 |
| Total Electricity | | | | | | 34,306.16 | 0.00 | -34,306.16 |
| Total Utilities | | | | | | 34,306.16 | 0.00 | -34,306.16 |
| **Web Hosting** | | | | | | | | |
| Check | 03/18/2026 | | The Martin Group | | Texas Republic Bank | 650.00 | | -650.00 |
| Total Web Hosting | | | | | | 650.00 | 0.00 | -650.00 |
| **TOTAL** | | | | | | **1,172,649.90** | **674,411.66** | **-498,238.24** |

**Greg Beeche Logistics, LLC Receivership Estate Trust**

## Transaction Detail By Account

**Cash Basis** **August 2025 through April 2026**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | |
| Deposit | 08/22/2025 | | | income | GBL Operating | | 5,489.10 | 5,489.10 |
| Deposit | 08/25/2025 | | Walsh Facade Services Inc | Deposit | Texas Republic Bank | | 103,029.50 | 108,518.60 |
| Deposit | 09/04/2025 | | Harmon Inc | Mobile Deposit | Texas Republic Bank | | 6,576.78 | 115,095.38 |
| Deposit | 09/05/2025 | | Allumaline Inc | income? | GBL Operating | | 17,767.94 | 132,863.32 |
| Deposit | 09/09/2025 | | -MULTIPLE- | Deposit | Texas Republic Bank | | 226,083.46 | 358,946.78 |
| Deposit | 09/17/2025 | | Custom Metal Crafters | Mobile Deposit | Texas Republic Bank | | 18,127.69 | 377,074.47 |
| Deposit | 09/19/2025 | | Permasteelisa | income? | GBL Operating | | 4,138.38 | 381,212.85 |
| Deposit | 12/02/2025 | | Safeway Atlantic | Deposit | Texas Republic Bank | | 24,570.00 | 405,782.85 |
| Deposit | 12/09/2025 | | Ecker Window Corp | Job 12384KIPPS | Texas Republic Bank | | 22,747.20 | 428,530.05 |
| Deposit | 01/12/2026 | | Suffolk Construction Co Inc | Deposit | Texas Republic Bank | | 37,000.00 | 465,530.05 |
| Deposit | 01/12/2026 | | Reflection Window and Wall | 44th St | Texas Republic Bank | | 70,961.90 | 536,491.95 |
| Deposit | 01/14/2026 | | ELICC | Deposit | GBL Operating | | 28,167.51 | 564,659.46 |
| Deposit | 02/02/2026 | | Metro Glass | Deposit | Texas Republic Bank | | 1,814.75 | 566,474.21 |
| Deposit | 02/03/2026 | | Skanska USA | Deposit | Texas Republic Bank | | 37,704.74 | 604,178.95 |
| Deposit | 03/17/2026 | | New Hudson Facades LLC | Deposit | Texas Republic Bank | | 1.01 | 604,179.96 |
| Deposit | 03/19/2026 | | New Hudson Facades LLC | Deposit | Texas Republic Bank | | 19,052.75 | 623,232.71 |
| Deposit | 03/27/2026 | | VMJR | Deposit | Texas Republic Bank | | 10,229.30 | 633,462.01 |
| Total Income | | | | | | 0.00 | 633,462.01 | 633,462.01 |
| **401K Contributions** | | | | | | | | |
| Check | 08/11/2025 | | Aegon USA Contribute | | GL Payroll | 272.00 | | -272.00 |
| Check | 08/18/2025 | | Aegon USA Contribute | | GL Payroll | 616.60 | | -888.60 |
| Check | 08/25/2025 | | Aegon USA Contribute | | GL Payroll | 784.22 | | -1,672.82 |
| Check | 09/04/2025 | | Aegon USA Contribute | | GL Payroll | 222.00 | | -1,894.82 |
| Check | 09/17/2025 | | Aegon USA Contribute | | GL Payroll | 4,879.18 | | -6,774.00 |
| Total 401K Contributions | | | | | | 6,774.00 | 0.00 | -6,774.00 |
| **Bank Service Charges** | | | | | | | | |
| Deposit | 08/13/2025 | | | Deposit | GBL Operating | | 30.00 | 30.00 |
| Check | 08/13/2025 | | | wire transfer fee | GBL Operating | 30.00 | | 0.00 |
| Deposit | 08/14/2025 | | | Deposit | GL Payroll | | 30.00 | 30.00 |
| Check | 08/14/2025 | | | | GL Payroll | 30.00 | | 0.00 |
| Check | 08/21/2025 | | | | GL Payroll | 30.00 | | -30.00 |
| Check | 08/26/2025 | | | wire fee | GBL Operating | 30.00 | | -60.00 |
| Deposit | 08/26/2025 | | | wire fee | GBL Operating | | 30.00 | -30.00 |
| Deposit | 09/02/2025 | | | Deposit | GL Payroll | | 30.00 | 0.00 |
| Check | 09/02/2025 | | | | GL Payroll | 30.00 | | -30.00 |
| Deposit | 09/15/2025 | | | Deposit | GL Payroll | | 30.00 | 0.00 |
| Check | 09/15/2025 | | | | GL Payroll | 30.00 | | -30.00 |
| Check | 09/16/2025 | | | Wire Transfer Fee | Texas Republic Bank | 35.00 | | -65.00 |
| Check | 09/24/2025 | | | Wire Transfer Fee | Texas Republic Bank | 10.00 | | -75.00 |
| Check | 09/26/2025 | | | Wire Transfer Fee | Texas Republic Bank | 35.00 | | -110.00 |
| Check | 09/26/2025 | | | Wire Transfer Fee | Texas Republic Bank | 35.00 | | -145.00 |
| Check | 09/26/2025 | | | Wire Transfer Fee | Texas Republic Bank | 35.00 | | -180.00 |
| Check | 09/29/2025 | | | | GL Payroll | 35.00 | | -215.00 |
| Deposit | 09/30/2025 | | | Deposit | GL Payroll | | 35.00 | -180.00 |
| Check | 10/31/2025 | | | | GBL Operating | 30.00 | | -210.00 |
| Check | 10/31/2025 | | | | GL Payroll | 30.00 | | -240.00 |
| Check | 11/28/2025 | | | | GBL Operating | 30.00 | | -270.00 |
| Check | 11/28/2025 | | | | GL Payroll | 30.00 | | -300.00 |
| Check | 12/03/2025 | | | | Beltway McCormick Funds | 0.01 | | -300.01 |
| Check | 12/31/2025 | | | | GBL Operating | 30.00 | | -330.01 |
| Check | 12/31/2025 | | | | GL Payroll | 30.00 | | -360.01 |
| Check | 03/31/2026 | | | | GBL Operating | 30.00 | | -390.01 |
| Total Bank Service Charges | | | | | | 575.01 | 185.00 | -390.01 |
| **Computer and Internet Expenses** | | | | | | | | |
| Check | 08/27/2025 | | AT&T | | GBL Operating | 1,863.64 | | -1,863.64 |
| Check | 09/22/2025 | 1018 | Tom Morgan | | GBL Operating | 3,092.00 | | -4,955.64 |
| Check | 10/03/2025 | | Spectrum | | GBL Operating | 1,871.24 | | -6,826.88 |
| Check | 10/14/2025 | | AT&T | | GBL Operating | 1,863.64 | | -8,690.52 |
| Check | 10/16/2025 | | AT&T | | GBL Operating | 1,005.97 | | -9,696.49 |
| Check | 01/06/2026 | | Spectrum | | Texas Republic Bank | 1,862.06 | | -11,558.55 |
| Check | 01/06/2026 | | Spectrum | | GBL Operating | 1,862.06 | | -13,420.61 |
| Deposit | 01/07/2026 | | Spectrum | Deposit | GBL Operating | | 1,862.06 | -11,558.55 |
| Bill | 03/10/2026 | INV 145543801... | Spectrum | INV 145543801012... | Accounts Payable | 617.83 | | -12,176.38 |
| Check | 03/24/2026 | | Spectrum | | Texas Republic Bank | 617.83 | | -12,794.21 |
| Check | 04/27/2026 | | Spectrum | | Texas Republic Bank | 1,235.66 | | -14,029.87 |
| Total Computer and Internet Expenses | | | | | | 15,891.93 | 1,862.06 | -14,029.87 |
| **Insurance Expense** | | | | | | | | |
| Check | 08/08/2025 | | Prog Max Insurance | Vehicle Insurance | GBL Operating | 148.33 | | -148.33 |
| Deposit | 09/04/2025 | | | Refund | Texas Republic Bank | | 240.00 | 91.67 |
| Check | 09/19/2025 | | Prog Max Insurance | | GBL Operating | 189.38 | | -97.71 |
| Deposit | 10/03/2025 | | | Refund | Texas Republic Bank | | 186.76 | 89.05 |
| Deposit | 11/04/2025 | | | Refund from Health... | Texas Republic Bank | | 271.18 | 360.23 |
| Deposit | 11/04/2025 | | | Refund Life Insuran... | Texas Republic Bank | | 1,318.87 | 1,679.10 |
| Check | 02/09/2026 | | Champion Commmercial Insur... | | Texas Republic Bank | 46,304.00 | | -44,624.90 |
| Total Insurance Expense | | | | | | 46,641.71 | 2,016.81 | -44,624.90 |
| **Legal & Receivership** | | | | | | | | |
| **Legal** | | | | | | | | |
| Check | 08/12/2025 | | Boyle Legal LLC | Not Approved | GBL Operating | 3,000.00 | | -3,000.00 |
| Check | 09/26/2025 | | Spencer Fane LLP | | Texas Republic Bank | 21,179.79 | | -24,179.79 |
| Check | 09/26/2025 | | Phillips Lytle LLP | | Texas Republic Bank | 17,699.00 | | -41,878.79 |
| Bill | 12/03/2025 | INV 1455476 | Spencer Fane LLP | INV 1455476 | Accounts Payable | 5,110.40 | | -46,989.19 |
| Bill | 12/03/2025 | INV 1152054 | Phillips Lytle LLP | INV 1152054 | Accounts Payable | 24,584.00 | | -71,573.19 |
| Check | 12/03/2025 | | Phillips Lytle LLP | | Texas Republic Bank | 36,146.01 | | -107,719.20 |
| Deposit | 12/08/2025 | | Phillips Lytle LLP | Deposit | Texas Republic Bank | | 36,146.01 | -71,573.19 |
| Bill | 12/23/2025 | INV 1153550 | Phillips Lytle LLP | INV 1153550 | Accounts Payable | 35,735.00 | | -107,308.19 |
| Bill | 12/23/2025 | INV 1462495 | Spencer Fane LLP | INV 1462495 | Accounts Payable | 17,403.50 | | -124,711.69 |
| Bill | 12/23/2025 | INV 1468716 | Spencer Fane LLP | INV 1468716 | Accounts Payable | 7,761.00 | | -132,472.69 |
| Bill | 12/23/2025 | INV 1154733 | Phillips Lytle LLP | INV 1154733 | Accounts Payable | 13,530.00 | | -146,002.69 |
| Bill | 12/23/2025 | INV 1477072 | Spencer Fane LLP | INV 1477072 | Accounts Payable | 765.00 | | -146,767.69 |
| Bill | 02/10/2026 | INV 1158671 | Phillips Lytle LLP | INV 1158671 | Accounts Payable | 4,176.50 | | -150,944.19 |
| Bill | 02/10/2026 | INV 1156870 | Phillips Lytle LLP | INV 1156870 | Accounts Payable | 986.00 | | -151,930.19 |
| Bill | 02/10/2026 | INV 1481900 | Spencer Fane LLP | INV 1481900 | Accounts Payable | 4,815.00 | | -156,745.19 |
| Bill | 03/23/2026 | INV 1160837 | Phillips Lytle LLP | INV 1160837 | Accounts Payable | 14,923.50 | | -171,668.69 |
| Bill | 03/23/2026 | INV 1493454 | Spencer Fane LLP | INV 1493454 | Accounts Payable | 9,081.00 | | -180,749.69 |
| Total Legal | | | | | | 216,895.70 | 36,146.01 | -180,749.69 |

**Greg Beeche Logistics, LLC Receivership Estate Trust**

## Transaction Detail By Account

**Cash Basis** **August 2025 through April 2026**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Receiver** | | | | | | | | |
| Check | 09/25/2025 | | United AMS - Receiver | Invoice #10598 - Tr... | Texas Republic Bank | 30,518.75 | | -30,518.75 |
| Bill | 12/03/2025 | INV 10606 | United AMS - Receiver | INV 10606 | Accounts Payable | 38,237.50 | | -68,756.25 |
| Bill | 12/03/2025 | INV 10608 | United AMS - Receivership | INV 10608 | Accounts Payable | 26,181.33 | | -94,937.58 |
| Bill | 12/23/2025 | INV 10611 | United AMS - Receiver | INV 10611 | Accounts Payable | 30,400.00 | | -125,337.58 |
| Bill | 12/23/2025 | INV 10613B | United AMS - Receiver | INV 10613B | Accounts Payable | 950.00 | | -126,287.58 |
| Bill | 12/23/2025 | INV 10613 | United AMS - Receiver | INV 10613 | Accounts Payable | 18,762.50 | | -145,050.08 |
| Bill | 02/03/2026 | INV 10624 | United AMS - Receiver | INV 10624 | Accounts Payable | 2,850.00 | | -147,900.08 |
| Bill | 02/26/2026 | INV 10654 | United AMS - Receiver | INV 10654 | Accounts Payable | 12,587.50 | | -160,487.58 |
| Bill | 03/23/2026 | INV 10661 | United AMS - Receiver | INV 10661 | Accounts Payable | 17,812.50 | | -178,300.08 |
| Bill | 04/14/2026 | INV 10677 | United AMS - Receiver | INV 10677 | Accounts Payable | 13,656.25 | | -191,956.33 |
| Bill | 04/30/2026 | INV 10682 | United AMS - Receiver | INV 10682 | Accounts Payable | 0.25 | | -191,956.58 |
| Total Receiver | | | | | | 191,956.58 | 0.00 | -191,956.58 |
| **United AMS** | | | | | | | | |
| Check | 09/25/2025 | | United AMS - Receivership | Invoice #10600 - Tr... | Texas Republic Bank | 41,485.29 | | -41,485.29 |
| Bill | 12/23/2025 | INV 10612 | United AMS - Receivership | INV 10612 | Accounts Payable | 22,053.18 | | -63,538.47 |
| Bill | 12/23/2025 | INV 10614 | United AMS - Receivership | INV 10614 | Accounts Payable | 14,032.56 | | -77,571.03 |
| Bill | 12/23/2025 | INV 10614B | United AMS - Receivership | INV 10614B | Accounts Payable | 2,106.25 | | -79,677.28 |
| Bill | 02/03/2026 | INV 10618 | United AMS - Receivership | INV 10618 | Accounts Payable | 6,066.25 | | -85,743.53 |
| Bill | 02/26/2026 | INV 10652 | United AMS - Receivership | INV 10652 | Accounts Payable | 27,528.23 | | -113,271.76 |
| Bill | 03/23/2026 | INV 10665 | United AMS - Receivership | INV 10665 | Accounts Payable | 23,592.97 | | -136,864.73 |
| Bill | 04/14/2026 | INV 10678 | United AMS - Receivership | INV 10678 | Accounts Payable | 16,405.30 | | -153,270.03 |
| Total United AMS | | | | | | 153,270.03 | 0.00 | -153,270.03 |
| Total Legal & Receivership | | | | | | 562,122.31 | 36,146.01 | -525,976.30 |
| **Moving Expense** | | | | | | | | |
| Check | 03/03/2026 | | Dagen Trucking | | Texas Republic Bank | 625.00 | | -625.00 |
| Check | 03/04/2026 | | Dagen Trucking | | Texas Republic Bank | 775.00 | | -1,400.00 |
| Total Moving Expense | | | | | | 1,400.00 | 0.00 | -1,400.00 |
| **Office Supplies** | | | | | | | | |
| Check | 08/27/2025 | | DS Waters of AME MSInvoice | water delivery | GBL Operating | 743.96 | | -743.96 |
| Total Office Supplies | | | | | | 743.96 | 0.00 | -743.96 |
| **Payroll Expenses** | | | | | | | | |
| Check | 08/08/2025 | | | Greg Logistics Payr... | GL Payroll | 150.75 | | -150.75 |
| Check | 08/08/2025 | 1002 | CHECK | payroll fees | GL Payroll | 47.46 | | -198.21 |
| Check | 08/14/2025 | | GTM Payrll Services Inc | | GL Payroll | 8,544.55 | | -8,742.76 |
| Check | 08/15/2025 | | | Greg Logistics Payr... | GL Payroll | 157.19 | | -8,899.95 |
| Check | 08/21/2025 | | GTM Payrll Services Inc | | GL Payroll | 9,643.37 | | -18,543.32 |
| Check | 08/22/2025 | | | Greg Logistics Payr... | GL Payroll | 155.47 | | -18,698.79 |
| Check | 08/27/2025 | 1004 | CHECK | live check payroll | GL Payroll | 1,045.37 | | -19,744.16 |
| Check | 09/02/2025 | | GTM Payrll Services Inc | | GL Payroll | 12,168.35 | | -31,912.51 |
| Check | 09/03/2025 | | | Greg Logistics Payr... | GL Payroll | 231.47 | | -32,143.98 |
| Check | 09/04/2025 | 1010 | CHECK | | GBL Operating | 89.15 | | -32,233.13 |
| Deposit | 09/08/2025 | | | Greg Logistics Payr... | GL Payroll | | 75.60 | -32,157.53 |
| Check | 09/15/2025 | | GTM Payrll Services Inc | | GL Payroll | 76,650.22 | | -108,807.75 |
| Check | 09/15/2025 | | | Greg Logistics Payr... | GL Payroll | 286.47 | | -109,094.22 |
| Check | 09/15/2025 | | | Greg Logistics Payr... | GL Payroll | 244.91 | | -109,339.13 |
| Check | 09/18/2025 | 1002 | CHECK | live payroll check | GL Payroll | 213.87 | | -109,553.00 |
| Check | 09/26/2025 | | CHECK | live payroll check | GL Payroll | 1,809.17 | | -111,362.17 |
| Check | 10/03/2025 | | CHECK | live payroll check | GL Payroll | 321.60 | | -111,683.77 |
| Check | 12/31/2025 | | | Payroll Invoice | GL Payroll | 220.00 | | -111,903.77 |
| Check | 01/29/2026 | | GTM Payrll Services Inc | | Texas Republic Bank | 1,185.00 | | -113,088.77 |
| Total Payroll Expenses | | | | | | 113,164.37 | 75.60 | -113,088.77 |
| **Permit and License** | | | | | | | | |
| Check | 09/16/2025 | 1016 | KBC | Reimbursement to ... | GBL Operating | 132.60 | | -132.60 |
| Total Permit and License | | | | | | 132.60 | 0.00 | -132.60 |
| **Post-Receivership Payments GB** | | | | | | | | |
| Check | 08/11/2025 | | Greg Logistics LLC | | GBL Operating | 7,500.00 | | -7,500.00 |
| Check | 08/13/2025 | | Greg Logistics LLC | | GBL Operating | 50,000.00 | | -57,500.00 |
| Check | 08/13/2025 | | Greg Logistics LLC | | GBL Operating | 2,500.00 | | -60,000.00 |
| Check | 08/15/2025 | | Greg Logistics LLC | | GBL Operating | 7,000.00 | | -67,000.00 |
| Check | 08/18/2025 | | Greg Logistics LLC | | GBL Operating | 4,000.00 | | -71,000.00 |
| Total Post-Receivership Payments GB | | | | | | 71,000.00 | 0.00 | -71,000.00 |
| **Pre-receivership Debt** | | | | | | | | |
| Check | 08/12/2025 | 1007 | Kivort Steel | | GBL Operating | 500.00 | | -500.00 |
| Check | 08/25/2025 | 1008 | Kivort Steel | | GBL Operating | 500.00 | | -1,000.00 |
| Check | 08/25/2025 | 1012 | Kivort Steel | | GBL Operating | 500.00 | | -1,500.00 |
| Check | 09/05/2025 | 1013 | Kivort Steel | | GBL Operating | 500.00 | | -2,000.00 |
| Total Pre-receivership Debt | | | | | | 2,000.00 | 0.00 | -2,000.00 |
| **Professional Fees** | | | | | | | | |
| **Accounting** | | | | | | | | |
| Check | 10/06/2025 | | Kari Bornt | Transfer to Kari Bornt | Texas Republic Bank | 1,127.50 | | -1,127.50 |
| Total Accounting | | | | | | 1,127.50 | 0.00 | -1,127.50 |
| **Professional Fees - Other** | | | | | | | | |
| Check | 08/26/2025 | | Wolberg Electrical Supply Co Inc | | GBL Operating | 3,000.00 | | -3,000.00 |
| Check | 09/26/2025 | | Taylor Tech | Yearly burglar moni... | GBL Operating | 256.80 | | -3,256.80 |
| Check | 02/26/2026 | | Michael A Colarusso | | Texas Republic Bank | 100.00 | | -3,356.80 |
| Check | 02/26/2026 | | Christopher Colarusso | | Texas Republic Bank | 700.00 | | -4,056.80 |
| Check | 04/07/2026 | | Melinda Bryson | | Texas Republic Bank | 220.50 | | -4,277.30 |
| Check | 04/22/2026 | | Las Vegas IT Consulting LLC | | Texas Republic Bank | 1,500.00 | | -5,777.30 |
| Total Professional Fees - Other | | | | | | 5,777.30 | 0.00 | -5,777.30 |
| Total Professional Fees | | | | | | 6,904.80 | 0.00 | -6,904.80 |
| **Repairs and Maintenance** | | | | | | | | |
| Check | 02/25/2026 | | Ye Ole Locksmith | | Texas Republic Bank | 347.75 | | -347.75 |
| Total Repairs and Maintenance | | | | | | 347.75 | 0.00 | -347.75 |
| **Security Fees** | | | | | | | | |
| Bill | 09/26/2025 | INV 338312 | Premium Investigations, LLC | INV 338312 | Accounts Payable | 33,726.41 | | -33,726.41 |
| Check | 12/02/2025 | | Premium Investigations, LLC | | Beltway McCormick Funds | 65,155.40 | | -98,881.81 |
| Check | 03/23/2026 | | Premium Investigations, LLC | | Beltway McCormick Funds | 17,029.06 | | -115,910.87 |
| Total Security Fees | | | | | | 115,910.87 | 0.00 | -115,910.87 |

## Greg Beeche Logistics, LLC Receivership Estate Trust
# Transaction Detail By Account

Cash Basis

August 2025 through April 2026

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Storage Expense** | | | | | | | | |
| Check | 02/10/2026 | | B&B of New Jersey LLC | | Texas Republic Bank | 3,026.00 | | -3,026.00 |
| Total Storage Expense | | | | | | 3,026.00 | 0.00 | -3,026.00 |
| **Tax Payments** | | | | | | | | |
| Check | 08/12/2025 | | NYS Department of Taxation | | GBL Operating | 350.00 | | -350.00 |
| Total Tax Payments | | | | | | 350.00 | 0.00 | -350.00 |
| **Telephone Expense** | | | | | | | | |
| Deposit | 12/09/2025 | | Verizon | Deposit | Texas Republic Bank | | 628.32 | 628.32 |
| Deposit | 04/13/2026 | | AT&T | Refund | Texas Republic Bank | | 35.85 | 664.17 |
| Total Telephone Expense | | | | | | 0.00 | 664.17 | 664.17 |
| **Travel Expense** | | | | | | | | |
| Check | 08/20/2025 | 1011 | KBC | Reimbursement to ... | GBL Operating | 457.00 | | -457.00 |
| Check | 10/17/2025 | | KBC | | GBL Operating | 350.48 | | -807.48 |
| Total Travel Expense | | | | | | 807.48 | 0.00 | -807.48 |
| **Utilities** | | | | | | | | |
| **Electricity** | | | | | | | | |
| Check | 09/25/2025 | | National Grid (NGRID) | | Texas Republic Bank | 3,494.11 | | -3,494.11 |
| Check | 10/08/2025 | | National Grid (NGRID) | | Texas Republic Bank | 6,718.57 | | -10,212.68 |
| Check | 10/08/2025 | | National Grid (NGRID) | | Texas Republic Bank | 146.51 | | -10,359.19 |
| Check | 10/08/2025 | | National Grid (NGRID) | | Texas Republic Bank | 54.11 | | -10,413.30 |
| Check | 11/10/2025 | | National Grid (NGRID) | | Texas Republic Bank | 2,237.67 | | -12,650.97 |
| Check | 11/10/2025 | | National Grid (NGRID) | | Texas Republic Bank | 196.70 | | -12,847.67 |
| Check | 11/10/2025 | | National Grid (NGRID) | | Texas Republic Bank | 28.98 | | -12,876.65 |
| Check | 01/07/2026 | | National Grid (NGRID) | | Texas Republic Bank | 5,076.93 | | -17,953.58 |
| Check | 01/07/2026 | | National Grid (NGRID) | | Texas Republic Bank | 1,104.81 | | -19,058.39 |
| Check | 01/07/2026 | | National Grid (NGRID) | | Texas Republic Bank | 773.24 | | -19,831.63 |
| Check | 03/12/2026 | | National Grid (NGRID) | | Texas Republic Bank | 3,459.17 | | -23,290.80 |
| Check | 03/12/2026 | | National Grid (NGRID) | | Texas Republic Bank | 700.07 | | -23,990.87 |
| Check | 03/12/2026 | | National Grid (NGRID) | | Texas Republic Bank | 668.13 | | -24,659.00 |
| Check | 03/26/2026 | | National Grid (NGRID) | | Texas Republic Bank | 3,188.79 | | -27,847.79 |
| Check | 03/26/2026 | | National Grid (NGRID) | | Texas Republic Bank | 836.73 | | -28,684.52 |
| Check | 03/26/2026 | | National Grid (NGRID) | | Texas Republic Bank | 644.10 | | -29,328.62 |
| Check | 04/29/2026 | | National Grid (NGRID) | | Texas Republic Bank | 2,409.20 | | -31,737.82 |
| Check | 04/29/2026 | | National Grid (NGRID) | | Texas Republic Bank | 1,383.42 | | -33,121.24 |
| Check | 04/29/2026 | | National Grid (NGRID) | | Texas Republic Bank | 1,184.92 | | -34,306.16 |
| Total Electricity | | | | | | 34,306.16 | 0.00 | -34,306.16 |
| Total Utilities | | | | | | 34,306.16 | 0.00 | -34,306.16 |
| **Web Hosting** | | | | | | | | |
| Check | 03/18/2026 | | The Martin Group | | Texas Republic Bank | 650.00 | | -650.00 |
| Total Web Hosting | | | | | | 650.00 | 0.00 | -650.00 |
| **TOTAL** | | | | | | **982,748.95** | **674,411.66** | **-308,337.29** |

# Greg Beeche Logistics, LLC Receivership Estate Trust
## Balance Sheet
### As of April 30, 2026

**Cash Basis**

| | Apr 30, 26 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Texas Republic Bank** | 13,431.14 |
| **Total Checking/Savings** | 13,431.14 |
| **Total Current Assets** | 13,431.14 |
| **TOTAL ASSETS** | **13,431.14** |
| **LIABILITIES & EQUITY** | |
| **Equity** | |
| **McCormick (Beltway Capital)** | 206,404.58 |
| **Members Equity** | -260,568.65 |
| **Pre-receivership Funds** | 115,363.85 |
| **Net Income** | -47,768.64 |
| **Total Equity** | 13,431.14 |
| **TOTAL LIABILITIES & EQUITY** | **13,431.14** |



Footnote 1: Financial statements reflect $124,220.12 in funds that McCormick directly provided to United AMS, from which United AMS paid certain legal and Receivership expenses.
Footnote 2: Financial statements reflect $82,184.46 in security fees that McCormick paid directly to the security provider.

# Greg Beeche Logistics, LLC Receivership Estate Trust
## Balance Sheet
### As of April 30, 2026

**Accrual Basis**

| | Apr 30, 26 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Texas Republic Bank** | 13,431.14 |
| **Total Checking/Savings** | 13,431.14 |
| **Total Current Assets** | 13,431.14 |
| **TOTAL ASSETS** | **13,431.14** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | 189,900.95 |
| **Total Accounts Payable** | 189,900.95 |
| **Total Current Liabilities** | 189,900.95 |
| **Total Liabilities** | 189,900.95 |
| **Equity** | |
| **McCormick (Beltway Capital)** | 206,404.58 |
| **Members Equity** | -270,470.90 |
| **Pre-receivership Funds** | 115,363.85 |
| **Net Income** | -227,767.34 |
| **Total Equity** | -176,469.81 |
| **TOTAL LIABILITIES & EQUITY** | **13,431.14** |



Footnote 1: Financial statements reflect $124,220.12 in funds that McCormick directly provided to United AMS, from which United AMS paid certain legal and Receivership expenses.
Footnote 2: Financial statements reflect $82,184.46 in security fees that McCormick paid directly to the security provider.

# Greg Beeche Logistics, LLC Receivership Estate Trust
## Profit & Loss
**Cash Basis** **August 2025 through April 2026**

| | Aug 25 | Sep 25 | Oct 25 | Nov 25 | Dec 25 | Jan 26 | Feb 26 | Mar 26 | Apr 26 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **Income** | 108,518.60 | 272,694.25 | 0.00 | 0.00 | 47,317.20 | 136,129.41 | 39,519.49 | 29,283.06 | 0.00 | 633,462.01 |
| **Total Income** | 108,518.60 | 272,694.25 | 0.00 | 0.00 | 47,317.20 | 136,129.41 | 39,519.49 | 29,283.06 | 0.00 | 633,462.01 |
| **Expense** | | | | | | | | | | |
| **401K Contributions** | 1,672.82 | 5,101.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,774.00 |
| **Bank Service Charges** | 30.00 | 150.00 | 60.00 | 60.00 | 60.01 | 0.00 | 0.00 | 30.00 | 0.00 | 390.01 |
| **Computer and Internet Expenses** | 1,863.64 | 3,092.00 | 4,740.85 | 0.00 | 0.00 | 1,862.06 | 0.00 | 1,235.66 | 1,235.66 | 14,029.87 |
| **Insurance Expense** | 148.33 | -50.62 | -186.76 | -1,590.05 | 0.00 | 0.00 | 46,304.00 | 0.00 | 0.00 | 44,624.90 |
| **Legal & Receivership** | | | | | | | | | | |
| **Legal** | 3,000.00 | 38,878.79 | 0.00 | 0.00 | 104,888.90 | 0.00 | 9,977.50 | 24,004.50 | 0.00 | 180,749.69 |
| **Receiver** | 0.00 | 30,518.75 | 0.00 | 0.00 | 114,531.33 | 0.00 | 15,437.50 | 17,812.50 | 13,656.50 | 191,956.58 |
| **United AMS** | 0.00 | 41,485.29 | 0.00 | 0.00 | 38,191.99 | 0.00 | 33,594.48 | 23,592.97 | 16,405.30 | 153,270.03 |
| **Total Legal & Receivership** | 3,000.00 | 110,882.83 | 0.00 | 0.00 | 257,612.22 | 0.00 | 59,009.48 | 65,409.97 | 30,061.80 | 525,976.30 |
| **Moving Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| **Office Supplies** | 743.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 743.96 |
| **Payroll Expenses** | 19,744.16 | 91,618.01 | 321.60 | 0.00 | 220.00 | 1,185.00 | 0.00 | 0.00 | 0.00 | 113,088.77 |
| **Permit and License** | 0.00 | 132.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.60 |
| **Post-Receivership Payments GB** | 71,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71,000.00 |
| **Pre-receivership Debt** | 1,500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| **Professional Fees** | 3,000.00 | 256.80 | 1,127.50 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 1,720.50 | 6,904.80 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 347.75 | 0.00 | 0.00 | 347.75 |
| **Security Fees** | 0.00 | 33,726.41 | 0.00 | 0.00 | 65,155.40 | 0.00 | 0.00 | 17,029.06 | 0.00 | 115,910.87 |
| **Storage Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,026.00 | 0.00 | 0.00 | 3,026.00 |
| **Tax Payments** | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Telephone Expense** | 0.00 | 0.00 | 0.00 | 0.00 | -628.32 | 0.00 | 0.00 | 0.00 | -35.85 | -664.17 |
| **Travel Expense** | 457.00 | 0.00 | 350.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 807.48 |
| **Utilities** | 0.00 | 3,494.11 | 6,919.19 | 2,463.35 | 0.00 | 6,954.98 | 0.00 | 9,496.99 | 4,977.54 | 34,306.16 |
| **Web Hosting** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| **Total Expense** | 103,509.91 | 248,903.32 | 13,332.86 | 933.30 | 322,419.31 | 10,002.04 | 109,487.23 | 95,251.68 | 37,959.65 | 941,799.30 |
| **Net Ordinary Income** | 5,008.69 | 23,790.93 | -13,332.86 | -933.30 | -275,102.11 | 126,127.37 | -69,967.74 | -65,968.62 | -37,959.65 | -308,337.29 |
| **Net Income** | **5,008.69** | **23,790.93** | **-13,332.86** | **-933.30** | **-275,102.11** | **126,127.37** | **-69,967.74** | **-65,968.62** | **-37,959.65** | **-308,337.29** |



Footnote 1: Financial statements reflect $124,220.12 in funds that McCormick directly provided to United AMS, from which United AMS paid certain legal and Receivership expenses.
Footnote 2: Financial statements reflect $82,184.46 in security fees that McCormick paid directly to the security provider.

# Greg Beeche Logistics, LLC Receivership Estate Trust
## Profit & Loss
**Accrual Basis** **August 2025 through April 2026**

| | Aug 25 | Sep 25 | Oct 25 | Nov 25 | Dec 25 | Jan 26 | Feb 26 | Mar 26 | Apr 26 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **Income** | 108,518.60 | 272,694.25 | 0.00 | 0.00 | 47,317.20 | 136,129.41 | 39,519.49 | 29,283.06 | 0.00 | 633,462.01 |
| **Total Income** | 108,518.60 | 272,694.25 | 0.00 | 0.00 | 47,317.20 | 136,129.41 | 39,519.49 | 29,283.06 | 0.00 | 633,462.01 |
| **Expense** | | | | | | | | | | |
| **401K Contributions** | 1,672.82 | 5,101.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,774.00 |
| **Bank Service Charges** | 30.00 | 150.00 | 60.00 | 60.00 | 60.01 | 0.00 | 0.00 | 30.00 | 0.00 | 390.01 |
| **Computer and Internet Expenses** | 1,863.64 | 3,092.00 | 4,740.85 | 0.00 | 0.00 | 2,479.89 | 0.00 | 617.83 | 1,235.66 | 14,029.87 |
| **Insurance Expense** | 148.33 | -50.62 | -186.76 | -1,590.05 | 0.00 | 0.00 | 46,304.00 | 0.00 | 0.00 | 44,624.90 |
| **Legal & Receivership** | | | | | | | | | | |
| **Legal** | 3,000.00 | 38,878.79 | 29,694.40 | 74,429.50 | 1,751.00 | 8,991.50 | 24,004.50 | 41,772.14 | 82,372.50 | 304,894.33 |
| **Receiver** | 0.00 | 94,937.58 | 30,400.00 | 19,712.50 | 2,850.00 | 12,587.50 | 17,812.50 | 13,656.25 | 26,243.75 | 218,200.08 |
| **United AMS** | 0.00 | 41,485.29 | 22,053.18 | 16,138.81 | 6,066.25 | 27,528.23 | 23,592.97 | 16,405.30 | 21,926.50 | 175,196.53 |
| **Total Legal & Receivership** | 3,000.00 | 175,301.66 | 82,147.58 | 110,280.81 | 10,667.25 | 49,107.23 | 65,409.97 | 71,833.69 | 130,542.75 | 698,290.94 |
| **Moving Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| **Office Supplies** | 743.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 743.96 |
| **Payroll Expenses** | 19,744.16 | 91,618.01 | 321.60 | 0.00 | 220.00 | 1,185.00 | 0.00 | 0.00 | 0.00 | 113,088.77 |
| **Permit and License** | 0.00 | 132.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.60 |
| **Post-Receivership Payments GB** | 71,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71,000.00 |
| **Pre-receivership Debt** | 1,500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| **Professional Fees** | 3,000.00 | 256.80 | 1,127.50 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 1,720.50 | 6,904.80 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 347.75 | 0.00 | 0.00 | 347.75 |
| **Security Fees** | 0.00 | 33,726.41 | 0.00 | 0.00 | 65,155.40 | 0.00 | 0.00 | 20,600.19 | 14,015.18 | 133,497.18 |
| **Storage Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,026.00 | 0.00 | 0.00 | 3,026.00 |
| **Tax Payments** | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Telephone Expense** | 0.00 | 0.00 | 0.00 | 0.00 | -628.32 | 0.00 | 0.00 | 0.00 | -35.85 | -664.17 |
| **Travel Expense** | 457.00 | 0.00 | 350.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 807.48 |
| **Utilities** | 0.00 | 3,494.11 | 6,919.19 | 2,463.35 | 0.00 | 6,954.98 | 0.00 | 9,496.99 | 4,977.54 | 34,306.16 |
| **Web Hosting** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| **Total Expense** | 103,509.91 | 313,322.15 | 95,480.44 | 111,214.11 | 75,474.34 | 59,727.10 | 115,887.72 | 104,628.70 | 152,455.78 | 1,131,700.25 |
| **Net Ordinary Income** | 5,008.69 | -40,627.90 | -95,480.44 | -111,214.11 | -28,157.14 | 76,402.31 | -76,368.23 | -75,345.64 | -152,455.78 | -498,238.24 |
| **Net Income** | **5,008.69** | **-40,627.90** | **-95,480.44** | **-111,214.11** | **-28,157.14** | **76,402.31** | **-76,368.23** | **-75,345.64** | **-152,455.78** | **-498,238.24** |



Footnote 1: Financial statements reflect $124,220.12 in funds that McCormick directly provided to United AMS, from which United AMS paid certain legal and Receivership expenses.
Footnote 2: Financial statements reflect $82,184.46 in security fees that McCormick paid directly to the security provider.

## Greg Beeche Logistics, LLC Receivership Estate Trust
# A/P Aging Detail
### As of April 30, 2026

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | |
| | Bill | 04/24/2026 | INV 338917 | Premium Investigations, LLC | 05/04/2026 | | 9,681.68 |
| | Bill | 04/30/2026 | INV 10683 | United AMS - Receivership | 05/10/2026 | | 21,926.50 |
| | Bill | 04/30/2026 | INV 10682 | United AMS - Receiver | 05/10/2026 | | 26,243.50 |
| Total Current | | | | | | | 57,851.68 |
| **1 - 30** | | | | | | | |
| | Bill | 03/27/2026 | INV 338834 | Premium Investigations, LLC | 04/06/2026 | 24 | 1,203.75 |
| | Bill | 04/03/2026 | INV 1515592 | Spencer Fane LLP | 04/13/2026 | 17 | 15,056.50 |
| | Bill | 04/03/2026 | INV 338857 | Premium Investigations, LLC | 04/13/2026 | 17 | 1,123.50 |
| | Bill | 04/10/2026 | INV 338875 | Premium Investigations, LLC | 04/20/2026 | 10 | 2,006.25 |
| | Bill | 04/13/2026 | INV 1164823 | Phillips Lytle LLP | 04/23/2026 | 7 | 67,316.00 |
| | Bill | 04/17/2026 | INV 338895 | Premium Investigations, LLC | 04/27/2026 | 3 | 1,203.75 |
| Total 1 - 30 | | | | | | | 87,909.75 |
| **31 - 60** | | | | | | | |
| | Bill | 03/11/2026 | INV 1507291 | Spencer Fane LLP | 03/21/2026 | 40 | 16,725.94 |
| | Bill | 03/13/2026 | INV 338799 | Premium Investigations, LLC | 03/23/2026 | 38 | 1,163.63 |
| | Bill | 03/16/2026 | INV 1162764 | Phillips Lytle LLP | 03/26/2026 | 35 | 25,046.20 |
| | Bill | 03/20/2026 | INV 338817 | Premium Investigations, LLC | 03/30/2026 | 31 | 1,203.75 |
| Total 31 - 60 | | | | | | | 44,139.52 |
| **61 - 90** | | | | | | | |
| Total 61 - 90 | | | | | | | |
| **> 90** | | | | | | | |
| Total > 90 | | | | | | | |
| **TOTAL** | | | | | | | **189,900.95** |